1  JEAN E. WILLIAMS, Deputy Assistant Attorney General
   SETH M. BARSKY, Section Chief
2  S. JAY GOVINDAN, Assistant Section Chief
3  LESLEY LAWRENCE-HAMMER, Trial Attorney
   NICOLE M. SMITH, Trial Attorney (CA Bar No. 303629)
4  U.S. Department of Justice
   Environment & Natural Resources Division
5  Wildlife & Marine Resources Section
   Ben Franklin Station, P.O. Box 7611
6  Washington, D.C. 20044-7611
7  Telephone: (202) 305-0368
   Facsimile: (202) 305-0275
8  nicole.m.smith@usdoj.gov
   *Attorneys for Federal Defendants*
9

10  **UNITED STATES DISTRICT COURT**

11  **EASTERN DISTRICT OF CALIFORNIA**

12

13  PACIFIC COAST FEDERATION OF      Case No. 1:20-cv-00431-DAD-SAB
    FISHERMEN'S ASSOCIATIONS, *et al.*,
14                         **DECLARATION OF KRISTIN WHITE**
15         Plaintiffs,

16         v.

17  WILBUR ROSS, *et al.*,

18         Defendants.

19

20

21  I, Kristin White, declare as follows:

22      1.   I am employed by the U.S. Department of the Interior, Bureau of Reclamation

23          (Reclamation) located in Sacramento, California. I am the Operations Manager of

24          Reclamation's Central Valley Operations Office (CVO), and I have held that position

25          since October 2019.  Prior to that, I was employed by Reclamation as the Deputy

26          Operations Manager of CVO.

27

28

2. I have a Bachelor of Science degree in Civil Engineering from Florida Institute of Technology in Melbourne, Florida and a Master of Engineering in Civil Engineering with a focus in water resources and hydrosystems from the University of Houston in Houston, Texas.

3. As Operations Manager of CVO, I oversee the daily operations of the Central Valley Project (CVP), including Shasta Dam on the Sacramento River, Trinity Dam on the Trinity River, the trans-basin diversion through Whiskeytown Reservoir, Folsom Dam on the American River, New Melones Dam on the Stanislaus River, and the Jones Pumping Plant in the Delta. I am familiar with the operation of the CVP for authorized purposes under biological opinions issued by the U.S. Fish and Wildlife Service (FWS) in 2008 (2008 FWS BiOp) and the National Marine Fisheries Service (NMFS) in 2009 (2009 NMFS BiOp) (collectively, the "2008/2009 BiOps"). My office coordinates its operation of the CVP with the Department of Water Resources' (DWR) operation of the State Water Project (SWP).

4. I am also familiar with Reclamation's October 21, 2019, biological assessment for the Reinitiation of Consultation on the Coordinated Long-Term Operation of the Central Valley Project and State Water Project (ROC BA). I am also familiar with biological opinions issued by FWS and NMFS in 2019 for the Reinitiation of Consultation on the Coordinated Long-Term Operation of the Central Valley Project and State Water Project (ROC BiOps). Those opinions concluded that the Proposed Action in the ROC BA would not jeopardize the continued existence of listed species or modify or destroy the critical habitat of any listed species.

5. On December 19, 2019, Reclamation issued a final environmental impact statement (EIS) for the Reinitiation of Consultation on the Coordinated Long-Term Operation of the Central Valley Project and State Water Project. Alternative 1 of that EIS analyzed proposed operations under the ROC BA and ROC BiOps. Reclamation included a copy of the ROC BA in the ROC EIS as Appendix AB.

6. On February 18, 2020, Reclamation issued a Record of Decision (ROD) authorizing implementation of the Alternative 1 of the ROC EIS, which analyzed operations under the ROC BA and the ROC BiOps. I am familiar with the ROC EIS and ROD.

7. Reclamation is currently operating the CVP consistent with the ROD and ROC BiOps. Reclamation prepared two tables, entitled "Reinitiation of Consultation," that depict CVP operations under the ROC BiOps. Those tables provide a broad overview of operations under the ROC BiOps, but actual CVP operations may be driven by State Water Resources Control Board (SWRCB) Decision 1641 (D-1641) or other requirements. (Attach. 1).

8. I have also read Plaintiffs' Motion for Preliminary Injunction filed in the above-captioned proceeding. It is my understanding that Plaintiffs' challenge the validity of the ROC BiOps and Reclamation's reliance on the ROC BiOps for CVP operations. It is also my understanding that Plaintiffs asked the court to require Reclamation to operate the CVP under the 2008/2009 BiOps until this case is resolved on the merits.

**CVP Forecasts and Allocations**

9. Each month my office performs operations forecasting on a 12-month ahead cycle to determine how the available water resources can best be used to meet project objectives and requirements, which include considerations for health and safety, fishery, water quality, other environmental requirements, and water contracts. (ROC BA at 4-15 to 4-16). Reclamation bases forecasts on projected runoff volumes that would occur naturally and considers potential upstream operations where relevant. Runoff forecasts, developed by DWR and the National Weather Service, are used to estimate the inflow for the February through September period, and historical hydrology is used to estimate the inflow for the next water year (starting in October).

10. CVO forecasts of CVP operations include a 50 percent exceedance forecast and a more conservative, drier, 90 percent exceedance forecast. With the 50 percent exceedance forecast, there is a 50 percent chance that hydrology in the CVP will be drier than

1   assumed in the forecast. With the 90 percent exceedance forecast, there is a 10 percent

2   chance that hydrology will be drier in the CVP than assumed in the forecast.

3   11. From February 10 to 14, 2020, Reclamation prepared a February forecast of CVP

4   operations including a 50 percent exceedance forecast and a 90 percent exceedance

5   forecast. (Attach. 2). On February 25, 2020, Reclamation announced its initial 2020

6   water supply allocation for CVP contractors. (Attach. 3). Allocation amounts are based

7   on an estimate of water available for delivery to CVP water users throughout the contract

8   year and reflects current reservoir storages, precipitation, and snowpack in the Central

9   Valley and Sierra Nevada. The methodology used to calculate the initial allocations was

10  the same methodology used under the operations of the 2008/2009 BiOps. The initial

11  allocations were based on the 90 percent exceedance forecast, which was based on

12  hydrologic conditions as of February 1, 2020.

13  12. In the initial allocation notice, North-of-Delta agricultural water users were allocated

14  50% of their Contract Totals (consistent with Section 4005(e) of the Water Infrastructure

15  Improvements for the Nation (WIIN) Act, while South-of-Delta agricultural water users

16  were allocated 15% of their Contract Totals. South-of Delta water users depend on water

17  exported from the Delta into San Luis Reservoir to meet their demands. Reclamation

18  shares the available storage at San Luis Reservoir with DWR. The 50 percent

19  exceedance forecast for February shows that the Federal share of storage at San Luis

20  Reservoir is positive throughout the year. The 90 percent exceedance forecast for

21  February shows the Federal share of San Luis Reservoir with a negative storage in July

22  and August, but due to the drastic change in hydrology between January and February,

23  the forecast did not fully account for accretions and depletions in the Sacramento River.

24  Under the February forecast, those accretions and depletions were expected to result in

25  additional storage in San Luis Reservoir without any modifications to reservoir releases,

26  which could be used to meet South-of-Delta demands.

27  13. Certain CVP contracts, such as Sacramento River Settlement (SRS) Contracts, Exchange

28  Contracts, and Refuge Contracts, include a "Shasta Critical" provision, which dictate an

automatic reduction in water made available by Reclamation in a Critical Year, which occurs when Shasta inflows are less than 3.2 million acre-feet (MAF). In February, the expected unimpaired inflows into Shasta were greater than 3.2 MAF, so the initial estimate of water to be made available to those contractors was 100 percent of their Contract Totals.

14. Subsequent to the February forecast, the month of February ended up being the driest on record with inflow tracking well below the 90% exceedance forecast. This resulted in a major change in the forecast between February and March. On March 9, 2020, DWR released its March inflow forecast, including a 90 percent exceedance forecast. (Attach. 4). In the March 90 percent exceedance forecast, inflows into Shasta are 3.11 MAF, however, in the 50 percent exceedance forecast, they are above 3.2 MAF. In addition, several storms were forecasted in mid-March which could have shifted this inflow estimate. Reclamation will continue to monitor inflows into Shasta during the month of March, and determine whether Shasta inflows dictate a Shasta Critical designation in early April. On or about March 11, 2020, Reclamation informed potentially affected contractors that the water year may be revised to Shasta Critical. If the year turns out to be Shasta Critical, then the affected contractors will be notified of any reduction in the amount of water made available to them consistent with the terms of their contracts. For most of those contractors, that would mean a 25 percent reduction in the amount of water made available to them by Reclamation.

15. Conditions remained relatively dry in the Central Valley during March and the storms that did develop did not change the overall dry conditions. On March 25, 2020, Reclamation released its March forecast, including a 90 percent exceedance forecast and a 50 percent exceedance forecast (Attach. 5). Under the 90 percent exceedance forecast, the Federal share of San Luis Reservoir will have a negative storage throughout the summer and into the fall (from June to November), assuming a 15% allocation to South-of-Delta agricultural water users. Reclamation does not plan to have a negative storage in San Luis Reservoir; however the forecast this early in the season is intended to show the

risk to the existing allocation should conditions not change drastically. There are two main areas that could improve the San Luis storage conditions: (1) a large increase in precipitation in late March and April that results in additional water available for exporting both in the spring and throughout the summer, or (2) continued dry conditions that result in a Shasta critical determination which reduces the deliveries to certain contracts. Due to the uncertainty in either of these conditions, Reclamation did not provide an allocation update in March. Reclamation continues to monitor the situation, but Reclamation may need to reduce CVP allocations if conditions continue to project a negative San Luis storage. Reclamation expects to make that determination in mid-April, 2020.

16. The allocation process remains largely the same as it was under the 2008/2009 BiOps with the exception of requesting approval for a preliminary temperature management plan. Under the 2008/2009 BiOps Reclamation would send a preliminary temperature management plan for Shasta to NMFS in February, prior to making the initial allocation announcement. However, because Shasta Lake does not stratify until later in the year, the early-season plans sent under the 2008/2009 BiOps incorporated significant uncertainty and did little to assist in early season temperature management nor modify early CVP season operations. As discussed below, Reclamation will develop a preliminary temperature management plan for Shasta Dam and the Sacramento River in April with a final plan in May when cold water behind Shasta Dam has likely stratified. This timing allows for accurate information to predict available cold water and to plan gate operations and releases that use the available cold water to achieve temperatures that reduce mortality of Winter-run Chinook salmon during egg incubation.

17. The initial allocation announcement in February did not change the criteria controlling the operation of the CVP for the remainder of February and has not changed operations to the present. Reclamation continued to operate the CVP in the same manner, for the same authorized purposes, and consistent with applicable law and existing contracts, just as it did prior to the announcement. Additionally, the majority of CVP contract deliveries

begin after May 1, so any changes to allocations in March or April have little to no effect on CVP operations. Reclamation will continue to monitor conditions within the CVP and will update allocations, as appropriate, consistent with the terms of the contracts.

**Shasta Operations**

18. Reclamation operates Shasta Dam on the Sacramento River. Shasta Dam is equipped with a temperature control device (TCD) that allows Reclamation to control the elevation of the water released from Shasta Dam and thereby modify the ultimate release temperature. The TCD has four levels of gates from which water can be drawn: upper gates, middle gates, PRG gates (e.g., lower gates) and the Side Gates (coldest configuration). (ROC BA at 4-26).

19. During mid-winter and early spring, the highest possible elevation gates of the TCD are utilized to draw from the upper portions of the lake to conserve deeper colder resources. During late spring and summer, the operators begin the seasonal progression of opening deeper gates as Shasta Reservoir elevation decreases and cold water resources are utilized. In late summer and fall, the TCD side gates are opened to utilize the remaining cold water resource. (ROC BA at 4-27).

20. From now until May 15, 2020, Shasta operations are expected to be driven by minimum flows for riparian water users, outflow requirements under SWRCB D-1641 and contractor demands. During that period, the minimum flow requirements and outflow requirements are the same under both the ROC BiOps and 2008/2009 BiOps. The water supply diversions expected prior to May 15th are primarily for the SRS Contractors, which would be diverting Base Supply, which is grounded in their senior water rights. In my opinion, Shasta operations prior to May 15, 2020 would be the same under the ROC BiOps and the 2008/2009 BiOps.

21. The ROC BiOps allow for a spring pulse flow of up to 150 TAF if May storage is high and the action would not cause a shift to a lower temperature management tier. (ROC BA at 4-28). For 2020, the projected May 1 storage at Shasta is not high enough to allow for a pulse flow, so there is no spring pulse flow scheduled from Shasta Reservoir in

1   2020. This helps to preserve the cold water pool for use later in the temperature

2   management season.

3   22. In April, Reclamation will prepare and transmit a draft temperature management plan for

4   Shasta Reservoir and the Sacramento River to the Sacramento River Temperature Task

5   Group (SRTTG), which includes the FWS and NMFS, for review and technical input.

6   Reclamation will implement the temperature management plan from May 15, 2020

7   through October 31, 2020, or until the SRTTG determines based on real-time monitoring

8   that 95 percent of Winter-Run Chinook Salmon eggs have hatched, and alevin have

9   emerged, whichever is earlier. (ROC BA at 4-30).

10  23. The temperature management plan for the Sacramento River, beginning May 15, will

11  address cold water management utilizing a tiered strategy that allows for strategically

12  selected temperature objectives, based on projected total storage and cold water pool,

13  meteorology, Delta conditions, and habitat suitability for incorporating fish population

14  size and location. The tiered strategy recognizes that cold water is a scarce resource and

15  that additional measures may be required when hydrology and meteorology do not

16  provide sufficient cold water to avoid temperature dependent mortality throughout the

17  entire temperature management period. The tiered strategy is intended to optimize use of

18  cold water at Shasta for Winter-Run Chinook Salmon eggs based on life-stage-specific

19  requirements during the temperature management season. (ROC BA at 4-31 to 4-32).

20  24. Tier 1 years target 53.5 degrees at the Sacramento River above Clear Creek (CCR) gauge

21  for the entire temperature management season (May 15-Oct 30); Tier 2 targets 53.5

22  degrees during the critical egg incubation period; Tier 3 targets 53.5-56 degrees during

23  the critical egg incubation period and considers intervention measures; Tier 4 targets 56

24  degrees and considers intervention measures. (ROC BA at 4-30 to 4-35). By targeting

25  the most critical egg incubation stages when cold water is limited, the tiered approach is

26  anticipated to perform better than previous strategies that have either run out of cold

27  water partway through the season (2014) or could not maintain cold enough water

28  temperatures to support egg incubation throughout the entire period (2015).

25. Under the ROC BiOps and ROD, Reclamation will manage temperatures on the Sacramento River at a location just above the Clear Creek confluence (CCR) as a surrogate for the downstream extent of most Winter-run Chinook salmon redds. (ROC BA at 4-30). Generally, the 2009 NMFS BiOp used a warmer compliance temperature (56 degrees) and a compliance location downstream of Clear Creek. A location downstream of Clear Creek potentially incorporates warmer inflows from tributaries to the Sacramento River. Reclamation would need to release additional cold water to cool those tributary inflows. Since most of the Winter-run eggs are located above Clear Creek, a temperature target located downstream of Clear Creek would cost cold water without benefiting Winter-run egg incubation.

26. Reclamation has committed that once the initial tier is selected by May 15th, it will not cause a shift into a warmer tier during real-time implementation of the Shasta Cold Water Management Plan, except in the event of responding to emergency and/or unforeseen conditions. (ROC BA at 4-36). These unforeseen circumstances include higher water quality control plan compliance requirements, significant warmer meteorology, significant changes in forecasted inflow quantities and temperatures to Shasta, facility malfunctions, and other matters out of Reclamation's control.

27. Given the dry conditions in February and March to date, I anticipate that this is likely to be a Tier 3 year, depending on the hydrology during the rest of March and early April. In Tier 3, when Reclamation determines that life-stage-specific temperature targets cannot be met (e.g., less than 2.3 MAF of cold water pool in Shasta Reservoir at the beginning of May or modeling suggests that cold water pool management at colder tiers would cause loss of temperature control late in the season), Reclamation will use cold water pool releases to maximize Winter- run Chinook Salmon redd survival. In Tier 3, the targeted temperature at CCR during the critical egg incubation period will be as low as possible (within the range of 53.5°F – 56°F) while not exceeding 56°F during the early and late periods of cold water pool management. Additionally, if the temperature management plan indicates a higher risk of exceeding 56°F before October 1st, this is an indication

1     that the cold water pool may not support a warm early fall and will therefore be treated as

2     a Tier 4 year for the purposes of intervention measures and early season discussions and

3     coordination. (ROC BA at 4-32).

4     28. Reclamation will also implement performance objectives for assessing cold water

5         management under the different tiers. The objective is to ensure that the performance

6         falls within the modeled range and shows a tendency towards performing at least as well

7         as the distribution produced by the simulation modeling in the ROC BA. Reclamation's

8         objective, as described in the ROC BA, will be to meet the temperature criteria associated

9         with each tier and that the associated biological performance will fall within the full

10        range of modeled performance. (ROC BA at 4-36 to 4-38).

11    29. During the fall and winter seasons, from October through February, Reclamation will

12        operate to rebuild Shasta storage and cold water pool for the subsequent year. (ROC BA

13        4-38 to 4-39). Reclamation will implement several operational components that are

14        intended to contribute to increased spring Shasta storage levels as compared to the

15        conditions under the 2008/2009 BiOps. These include: Fall and Winter Refill and Redd

16        Maintenance, which sets late fall and winter flow targets, modification of rice

17        decomposition operations; and December 2018 changes to the Coordinated Operating

18        Agreement (COA) with DWR for the SWP (discussed below). Additional measures

19        including modified fall outflow requirements and flexibility in export operations in April

20        and May (which may relieve summer deliveries), are not likely this year given the

21        expected hydrology. (ROC BA at 4-29).

22    30. This year, Reclamation and DWR are implementing amendments to the COA made

23        through the December 2018 COA addendum. (ROC BA at 4-8). Those amendments

24        include reducing Reclamation's share of contributions to Delta outflow requirements in

25        drier years. More of the Delta outflow and salinity requirements are met by the State

26        through reduced exports at the State Pumping Facilities and releases from Oroville

27        reservoir. It also results in less reliance on releases from Shasta and Folsom Reservoirs.

28        In drier years, such as 2020, these outflow and salinity requirements can control reservoir

releases in the late winter and early spring when Shasta Reservoir would otherwise build storage and corresponding cold water pool. Lower releases from Shasta Reservoir preserve more water for cold water pool management in the summer and early fall. In addition, the COA addendum modified the sharing of export capacity when exports are restricted. This allows for increased exports for the Federal system under certain conditions which can be stored in San Luis Reservoir in the winter and spring and used to meet non-discretionary deliveries that would otherwise rely more heavily on storage releases later in the summer.

31. In Tier 3 and 4 water years, Reclamation will "meet and confer" with FWS, NMFS, DWR, California Department of Fish and Wildlife (CDFW), and the SRS Contractors on voluntary measures to be considered if drought conditions continue into the following year. (ROC BA at 4-89). The SRS Contractors have committed to meet and confer with Reclamation, NMFS, and other appropriate agencies to determine if there is any role for the SRS Contractors in connection with Reclamation's operational decision-making for Shasta Reservoir operations during those drier water years with operational conditions as described in Tier 3 or Tier 4. (ROC BA at 4-89). The types of actions that may be considered include, but are not necessarily limited to: (1) modifying the scheduling of spring diversions by the SRS Contractors; (2) voluntary, compensated water transfers by the SRS Contractors subject to Reclamation approval; and (3) delayed SRS Contractor diversion for rice straw decomposition during the fall months. Reclamation initiated those discussions with the SRS Contractors on March 20, 2020.

32. Reclamation will implement additional measures when environmental conditions and water operations cannot fully meet the requirements of Winter-run Chinook salmon with increased used of the Livingstone Stone National Fish Hatchery conservation production, adult rescue, trap and haul, and development of a drought and dry year toolkit. (ROC BA at 4-42 and 4-89)

**Stanislaus Operations**

33. Reclamation operates New Melones Dam on the Stanislaus River. Below New Melones Dam are Tulloch Dam and Goodwin Dam, which is the main water diversion point on the Stanislaus River. Oakdale Irrigation District (OID) and South San Joaquin Irrigation District (SSJID) hold senior water rights and manage the Tulloch and Goodwin Dam infrastructure through separate agreements with both Reclamation and Reclamation's CVP water service contractors (Stockton East Water District and the Central San Joaquin Water Conservation District) to meet Reclamation's Stanislaus River objectives, CVP contractor deliveries, and deliveries to the OID and SSJID service areas. (ROC BA at 4-80).

34. Under the ROC BiOps, Reclamation will operate New Melones Reservoir (as measured at Goodwin Dam) in accordance with a Stepped Release Plan (SRP) that varies by hydrologic condition/water year type. (ROC BA at 4-81). New Melones releases flows downstream of Goodwin Dam for specific requirements, primarily the SRP. New Melones is not operated to release for CVP exports at the Jones Pumping Plant.

35. Under the 2009 NMFS BiOp, along with numerous other layered requirements, the New Melones operation was unsustainable due to release requirements being higher than the average annual inflow to the reservoir. This resulted in drawing down the reservoir more often than it's filling and lead to low reservoir storage. The SRP was developed with the primary goal to improve the sustainability and therefore increase the average storage volume. Although New Melones Dam is not equipped with a temperature control device and there is no way to manage release temperatures, higher storage generally results in lower release temperatures.

36. The New Melones SRP will be implemented similarly to operations under the 2009 NMFS BiOp with a default daily hydrograph, and the ability for a mutli-agency team (the Stanislaus Watershed Team) to shape monthly and seasonal flow volumes to meet specific biological objectives. The Stanislaus Watershed Team meets at least monthly to review the daily hydrograph for the next month (or longer if appropriate) and determine if any of the flow volumes should be reshaped to meet various biological objectives.

37. Under the ROD and ROC BiOps, for the New Melones SRP, Reclamation will classify water year types using the San Joaquin Valley "60-20-20" Water Year Hydrologic Classification (60-20-20) developed for D-1641 implementation. (ROC BA at 4-81). Previous operating plans for New Melones Reservoir relied on the New Melones Index (NMI) to determine water year type, but changing from the NMI to the 60-20-20 is expected to provide operations that better represent current hydrology and correlate more closely to water year types for other nearby tributaries. (ROC BA at 4-82).

38. Currently, Reclamation is implementing the New Melones SRP under a critical year water year type based on the DWR March forecast. This requires minimum releases of 200 cfs with a small pulse flow in the spring that can be shaped by the Stanislaus Watershed Team. Later this spring, Reclamation may need to increase releases to implement base flow requirements under SWRCB D-1641. Reclamation expects that summer releases will be a minimum of 150 cfs, or the releases required to meet the Vernalis salinity objective in D-1641 and the dissolved oxygen requirement in SWRCB Decision-1422, as updated by D-1641. The objectives under D-1641 and D-1422 were also in place under the 2009 NMFS BiOp.

39. The critical year minimum flows in the SRP are identical to those in the 2009 NMFS BiOp, Appendix 2E; however, the water year type is defined differently. The water year type under the 2009 NMFS BiOp would likely have been dry based on the March forecast, but the new water year type, which better matches with the actual hydrology in the basin, is critical. This results in lower minimum releases down the Stanislaus River, particularly in the spring, unless more water needs to be released to meet dissolved oxygen or salinity objectives at Vernalis. This modification helps to conserve storage when the hydrology does not support the higher releases and result in better overall temperatures from the reservoir.

### Delta Operations

40. Reclamation operates the Jones Pumping Plant in the Delta to deliver water for authorized purposes south of the Delta. DWR operates the Harvey O. Banks Pumping

Plant, also in the Delta. Authorized uses of the Jones Pumping Plant include irrigation water supply, municipal and industrial water supply, and refuge water supply. Reclamation will operate the CVP facilities in a manner that maximizes exports while minimizing entrainment of fish and protecting critical habitat. Generally, net flow in Old and Middle Rivers (OMR), which are located near the two pumping plants, provide a surrogate indicator for how export pumping influences hydrodynamics in the south Delta. (ROC BA at 4-66).

41. From the onset of OMR management to the end (see below), Reclamation will operate to an OMR index no more negative than a 14-day moving average of -5,000 cfs unless a storm event occurs. Studies indicate that -5,000 cfs is an inflection point in OMR for fish entrainment. OMR will be more positive than -5,000 cfs even during storm events, when additional real-time OMR restrictions are triggered or exports are controlled by constraints other than OMR. (ROC BA at 4-67).

42. Under the ROC BiOps, Reclamation will implement Additional Real-Time OMR Restrictions and Performance Objectives. (ROC BA at 4-67 to 4-71). That includes provisions for adjusting Delta operations to protect Delta smelt and additional provisions to provide for the protection of listed salmon and steelhead, including Single Year Thresholds and Cumulative Loss thresholds. Single-year thresholds allow flexible operations within sideboards that are less than historical measured incidental take. Actions that support the seasonal migration of salmon through the Delta avoid the potential for entrainment into the south Delta and reduce the likelihood of detecting listed species in salvage facilities prior to entering the CVP and SWP pumps. The sideboards require pumping restrictions to result in OMR at or more positive than -3,500 cfs upon reaching 50% of the single-year threshold and export restrictions at or more positive than -2,500 cfs upon reaching 75% of the single-year threshold. These restrictions last throughout the remainder of the season for the applicable species in order to provide protection for the rest of the migration season. (ROC BA at 4-70)

43. The single-year thresholds set a clear limit that, if reached, could result in significant export reductions for many months. This limit encourages proactive export reductions taken to avoid hitting the single-year threshold and would be focused on occurring before a large portion of fish are detected in salvage and before a portion of the population is already within the south Delta. Should the single-year thresholds be met, the export reduction lasts throughout the relevant species' season. The density dependent triggers of the 2009 NMFS BiOp required short-term reductions following high salvage events, meaning a portion of the fish were already in the south Delta, regardless of export changes. That action did not result in an export reduction before listed fish were in the south Delta near the pumps.

44. Natural Central Valley Steelhead are separated into two time periods (December – March and April – June) to protect San Joaquin Origin fish that historically appear in the Mossdale trawls later than Sacramento origin fish. (ROC BA 4-69). The Cumulative Loss Threshold and the Single-Year Loss Threshold for April through June replaces the San Joaquin inflow to export (I:E) ratio from the 2009 NMFS BiOp with a measure more specific to the effects of the CVP and SWP. (ROC BA 4-20). The San Joaquin I:E ratio set export limits based on flows at Vernalis without considering other inflows, diversions, and tidal cycles in the Delta. Flows at Vernalis are one of the factors affecting OMR, but using OMR directly is a more specific method for representing the hydrodynamic influence of the CVP and SWP.

45. Reclamation and DWR will implement "OMR Management," including the "Onset of OMR Management," "Additional Real-Time OMR Restrictions and Performance Objectives," "Storm-Related Flexibility," and "End of OMR Management," which will be supported by a weekly assessment prepared by Reclamation and DWR; modified with technical assistance from NMFS, FWS, and the California Department of Fish and Wildlife (CDFW) through a Smelt Monitoring Team and a Salmon Monitoring Team; and vetted by agency managers at a Water Operations Management Team (WOMT) consisting of representatives from CDFW, DWR, FWS, NMFS, and Reclamation. If there

is not agreement among the WOMT members, any member of WOMT may elevate an intended operational action to the Directors of the 5 Agencies who would then meet and make a decision consistent with their respective authorities, including Reclamation's responsibility in operating the CVP, DWR's responsibility in operating the SWP, FWS' responsibility for Delta Smelt under the ESA, NMFS' responsibility for salmon, steelhead and sturgeon under the ESA, and CDFWs responsibility under the California Endangered Species Act (CESA).

46. OMR Management would continue until June 30 (for Delta Smelt and Chinook salmon), until June 15 (for steelhead/rainbow trout), or when the following species-specific off ramps have occurred, whichever is earlier:

   • Delta Smelt: when the daily mean water temperature at Clifton Court Forebay (CCF) reaches 77°F for 3 consecutive days;

   • Salmonids:

      o when more than 95 percent of salmonids have migrated past Chipps Island, as determined by their monitoring working group, or

      o after daily average water temperatures at Mossdale exceed 71.6°F for 7 days during June (the 7 days do not have to be consecutive). (ROC BA at 4-71)

47. Consistent with Section 4003 of the WIIN Act, Reclamation and DWR may operate to a more negative OMR up to a maximum (otherwise permitted) export rate at Banks and Jones Pumping Plants of 14,900 cfs (which could result in a range of OMR values) to capture peak flows during storm-related events under the storm flexibility action. The implementation of a more negative OMR relies on a number of factors including: 1) meeting the definition of a storm event by precipitation falling in the Central Valley and Delta watershed, and Reclamation and DWR determining that the Delta outflow index indicates a higher level of flow available for diversion; 2) no Integrated Early Winter Pulse Protection ("First Flush") nor other Additional Real-Time OMR restrictions in place for any species; 3) no evaluation of environmental and biological conditions that indicates more negative OMR would likely cause Reclamation and DWR to trigger an

Additional Real-Time OMR restriction; 4) no salvage of yearling Coleman National Fish Hatchery late-fall run Chinook salmon surrogates exceeding 0.5% within any of the release groups; and 5) no identification of changes in spawning, rearing, foraging, sheltering, or migration behavior beyond those anticipated to occur under OMR management. (ROC BA page 4-71). If all conditions are met, then Reclamation and DWR may operate to the more negative OMR that is defined by a risk analysis of meeting any of the above criteria, and may still be limited by facility capacities and other requirements, e.g. D-1641. Reclamation and DWR will continue to monitor fish in real-time and will operate in accordance with "Additional Real- time OMR Restrictions." Thus, while Storm-Related OMR actions are authorized under WIIN and could occur each year, they will not necessarily occur during every storm event and the operation will be limited based on the analyses described above.

48. Reclamation has not implemented any Storm-Related OMR Flexibility actions, as described above, in 2020. It is unlikely that Reclamation will implement this provision in 2020 during the OMR management season given other restrictions in place, primarily the larval/juvenile smelt action. Should storm flexibility be implemented, Reclamation would be entitled to export 60% of the available excess water under the amended COA while DWR can export the other 40% until the CVP is at maximum capacity. It is unclear if DWR would be able to implement any storm-related action due to its obligations under CESA. Reclamation has sent a memorandum to FWS explaining how Reclamation will operate the CVP for this year during the larval/juvenile season (approximately from late-March to June). (Memorandum from Mr. Ernest Conant, Regional Director, Reclamation to Mr. Paul Souza, Regional Director, FWS, dated March 13, 2020 (Attach. 6)).

49. Currently, the ROC BiOps are not controlling Delta operations. Due to the recent dry hydrology, the CVP and SWP are operating exports primarily to meet Delta outflow and salinity objectives and to provide the minimum amount of water required for public health and safety, which is about 1,500 cfs. Towards the end of February, Reclamation

and DWR were at minimal pumping along with some elevated storage releases to meet Delta outflow objectives. In March, the outflow requirement decreased, and allowed opportunities for both decreases in upstream releases for storage conservation and limited increased pumping, although this was still well below the limitations set in either the 2019 BiOps or the 2008/2009 BiOps. If the dry hydrology persists, it is anticipated that pumping will be reduced back to the minimum value of 1,500 cfs in April and May. Given the unsettled weather and small intermittent storm events, there may be opportunities for short term increases in exports to pick up additional runoff. Depending on the location of the storm, this flexibility may exist under both the 2019 BiOps and the 2008/2009 BiOps. This opportunity is expected to decrease as we move into April and May due to an expected increase in basin-wide depletions. In addition, D-1641 requires a maximum pumping ratio of 1:1 with Vernalis flows from April 15-May 15. This ratio is the same that is expected under the I:E ratio from the 2009 NMFS BiOp. In other words, whether Reclamation implemented the I:E ratio in the 2008/2009 BiOps or the OMR Management provisions of the ROC BiOps, the operation in the Delta are expected to be similar across April and May.

50. If dry hydrological conditions continue, Reclamation expects to continue lower export operations through June. It's likely that, in order to meet Delta outflow requirements and demands, Reclamation and DWR will begin making storage releases that will be used to support Delta outflow and deliveries both upstream to various contractors and south of the Delta through the export facilities and subsequent infrastructure.

51. There are infrastructure limitations on exporting water from the Delta. Given recent subsidence within the Delta Mendota Canal, the maximum export capacity ranges from approximately 4,100 cfs to 4,400 cfs, depending on demands in the canal and capacity to move water into San Luis Reservoir. Generally, we assume a capacity of 4,300 cfs in the spring and winter when direct demands are low and 4,400 cfs in the summer when demands are high. The planned capacity of the plant was 4,600 cfs. Due to the

1 additional limited capacity of a portion of the DMC, exports beyond around 3,700 cfs

2 require operation of the Delta Mendota Canal/California Aqueduct Intertie.

### Delta Outflows

4 52. Reclamation will implement the Delta Smelt Summer-Fall Habitat Action to benefit

5   Delta smelt in the summer and fall (June through October) of below normal, above

6   normal and wet years, based on the Sacramento Valley Index. (ROC BA at 4-72). This

7   action recognizes that the highest quality habitat in this large geographical region

8   includes areas with complex bathymetry, in deep channels close to shoals and shallows,

9   and in proximity to extensive tidal or freshwater marshlands and other wetlands.

10 53. This action will provide these habitat components in the same geographic area through a

11   range of actions to improve water quality and food supplies. That includes modifying

12   project operations to maintain a monthly average 2 parts per thousand isohaline at 80 km

13   from the Golden Gate in above normal and wet water years in September and October. It

14   includes operation of the Suisun Marsh Salinity Control Gates to increase the habitat area

15   meeting low salinity conditions, and also includes implementation of additional measures

16   that are expected to achieve additional benefits for food enhancement and cover.

17   Reclamation and DWR will develop a Delta Smelt Summer-Fall Habitat Action Plan to

18   meet the environmental and biological goals in years when summer-fall habitat actions

19   are triggered. (ROC BA at 4-72 to 4-74). Due to the dry hydrology, it is unlikely this

20   action will occur this year due to the year type being either dry or critical.

21 54. Under the 2008 FWS BiOp, Reclamation was required to implement a Fall X2 Action for

22   Delta smelt in wet and above-normal years. Due to the dry hydrology, Reclamation

23   would not implement the Fall X2 Action under the 2008 FWS BiOp, if it were in effect.

24   In the unlikely event the water year type increases to below normal, this would result in a

25   protective action for Delta smelt that exists in the ROC BiOp, but not the 2008/2009

26   BiOps.

27 55. Additionally, as explained above, due to the current expected hydrology, Reclamation

28   does not expect outflow to decrease due to elimination of the I:E ratio in the 2009 NMFS

BiOp.  In addition, D1641 requires a maximum pumping ratio of 1:1 with Vernalis flows from April 15-May 15.  This ratio is the same that is expected under the I:E ratio from the 2009 BiOp.  Thus, elimination of the I:E ratio should have no effect Delta outflows this year.

56. Reclamation and DWR will operate to the Delta outflow requirements under D-1641, which, for 2020, are the same outflow requirements that existed under the 2008/2009 BiOp.  If the system is balanced, meaning the flow in the system matches the required outflow, then the export restrictions are typically not limiting operations and therefore do not change the outflow.  The current projections for 2020 project balanced conditions in April and May and therefore the outflow during these months would be the same regardless of the BiOp conditions.

Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge.


Executed on March 26, 2020, in Sacramento, California.


KRISTIN WHITE

# ATTACHMENT 1

## Reinitiation of Consultation

Solid fill indicates likely time-period of action; Shaded fill indicates potential time-period of action.

| Division | Action | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Upper Sacramento /Shasta Division | Cold water pool management[1] | Oct 1 - Oct 31 | | | | | | | May 15 - Sep 30 | | | | |
| | Spring Pulse Flows | | | | | | Mar 1 - April 30 | | | | | | |
| | Fall and Winter Refill and Redd Maintenance | Oct 1 - Feb 28 | | | | | | | | | | | |
| Bay-Delta Division | Delta Cross Channel Gates | Oct 1 - Jan 31 Conditional | | | | | | | | May 21 - Jun 15 Cond. | | | |
| | OMR Integrated Early Winter Pulse Protection | | | Dec 1 - Jan 31 | | | | | | | | | |
| | OMR Management | | | | Jan 1 - June 30 | | | | | | | | |
| | OMR Turbidity Bridge Avoidance | | | Dec 15 - Jan 31 | | Feb 1 - Mar 31 | | | | | | | |
| | Delta Smelt Protection for Larval & Juvenile | | | | | | March 15 - June 30 | | | | | | |
| | OMR Performance Measures | Oct 1 - Jul 31 | | | | | | | | | | | |
| | Summer-Fall Delta Smelt Habitat Delta Outflow[2,3] | Oct 1 - Oct 31 | | | | | | | | | | | Sep 1 - Sep 30 |
| | Summer-Fall Delta Smelt Habitat SMSCG[4] | Oct 1 - Oct 31 | | | | | | | | Jun 1 - Jun 30 | | | |

# Reinitiation of Consultation

**Solid fill indicates likely time-period of action; Shaded fill indicates potential time-period of action.**

[1]Each April, Reclamation would provide a draft temperature management plan to the SRTTG for its review and comment, consistent with WRO 90-5.

[2]Each April, Reclamation and DWR will develop a Delta Smelt Summer-Fall Habitat Action Plan to meet the environmental and biological goals in years when summer-fall habitat actions are triggered (Above Normal and Wet Years).

[3]By November 2020, through the Delta Coordination Group, Reclamation and DWR would develop a multi-year science and monitoring plan consistent with the structured decision-making models.

[4]Action would occur in Below Normal and Above Normal years. The 60 days would not necessarily be consecutive during that time period.

March 18, 2020

| Division | Action | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American River Division[1] | Minimum Flows | Year round based on Operations Calculations | | | | | | | | | | | |
| | Temperature Management[2] | Oct 1 - Nov 30 | | | | | | | May 15 - Sep 30 | | | | |
| Stanislaus River Division | Dissolved Oxygen Standards | Year round | | | | | | | | | | | |
| | Flows downstream of Goodwin (Stepped Release Plan) | Oct Pulse Flow | Oct 1 - Apr 14 Base Flow | | | | | | Apr 15 - May 15 Pulse Flow[3] | May 16 - Sep 30 Base Flow | | | |

[1] Reclamation would complete a Hatchery Genetics Management Plan for Steelhead and a Hatchery Management Plan for Fall-Run Chinook Salmon as part of Nimbus Fish Hatchery management.

[2] Each May, Reclamation would prepare a draft temperature management plan for the summer through fall temperature management season.

[3] The dates for the spring pulse flow vary by year type and are subject to SWG scheduling

# ATTACHMENT 2

## Storages
### Federal End of the Month Storage/Elevation (TAF/Feet)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | 1998 | 2068 | 2114 | 2196 | 2034 | 1911 | 1793 | 1639 | 1491 | 1455 | 1442 | 1472 | 1527 |
| | Elev. | 2346 | 2349 | 2354 | 2343 | 2335 | 2326 | 2314 | 2302 | 2299 | 2298 | 2301 | 2305 |
| Whiskeytown | 207 | 206 | 206 | 238 | 238 | 238 | 238 | 238 | 238 | 206 | 206 | 206 | 206 |
| | Elev. | 1199 | 1199 | 1209 | 1209 | 1209 | 1209 | 1209 | 1209 | 1199 | 1199 | 1199 | 1199 |
| Shasta | 3482 | 3602 | 3959 | 4062 | 3981 | 3681 | 3126 | 2709 | 2549 | 2459 | 2536 | 2682 | 3043 |
| | Elev. | 1033 | 1046 | 1050 | 1047 | 1036 | 1013 | 994 | 987 | 982 | 986 | 993 | 1010 |
| Folsom | 487 | 469 | 552 | 640 | 692 | 663 | 540 | 448 | 360 | 328 | 313 | 318 | 362 |
| | Elev. | 413 | 423 | 433 | 439 | 435 | 421 | 410 | 397 | 392 | 389 | 390 | 397 |
| New Melones | 1983 | 1955 | 1958 | 1871 | 1785 | 1709 | 1639 | 1577 | 1533 | 1493 | 1510 | 1534 | 1566 |
| San Luis | 573 | 607 | 728 | 691 | 536 | 325 | 152 | 85 | 127 | 257 | 396 | 615 | 809 |
| | Elev. | 503 | 515 | 507 | 478 | 447 | 410 | 385 | 392 | 422 | 444 | 476 | 502 |
| Total | | 8907 | 9517 | 9699 | 9268 | 8528 | 7488 | 6696 | 6297 | 6198 | 6405 | 6826 | 7513 |

### State End of the Month Reservoir Storage (TAF)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 2204 | 2322 | 2570 | 2739 | 2700 | 2387 | 2057 | 1794 | 1610 | 1425 | 1358 | 1374 | 1546 |
| | Elev. | 812 | 832 | 845 | 842 | 817 | 788 | 762 | 743 | 722 | 713 | 715 | 736 |
| San Luis | 945 | 935 | 956 | 903 | 724 | 621 | 454 | 322 | 333 | 451 | 518 | 625 | 718 |
| Total San Luis (TAF) | 1518 | 1541 | 1684 | 1594 | 1260 | 946 | 606 | 407 | 459 | 708 | 914 | 1239 | 1528 |

## Monthly River Releases (TAF/cfs)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | TAF | 17 | 18 | 32 | 258 | 47 | 28 | 53 | 52 | 23 | 18 | 18 | 18 |
| | cfs | 300 | 300 | 540 | 4,189 | 783 | 450 | 857 | 870 | 373 | 300 | 300 | 300 |
| Clear Creek | TAF | 11 | 12 | 13 | 23 | 17 | 9 | 9 | 9 | 12 | 12 | 12 | 25 |
| | cfs | 200 | 200 | 218 | 380 | 288 | 150 | 150 | 150 | 200 | 200 | 200 | 400 |
| Sacramento | TAF | 222 | 307 | 416 | 492 | 654 | 830 | 676 | 416 | 369 | 238 | 246 | 246 |
| | cfs | 4000 | 5000 | 7000 | 8000 | 11000 | 13500 | 11000 | 7000 | 6000 | 4000 | 4000 | 4000 |
| American | TAF | 97 | 108 | 105 | 108 | 119 | 184 | 154 | 149 | 108 | 105 | 108 | 108 |
| | cfs | 1750 | 1750 | 1765 | 1750 | 2005 | 3000 | 2500 | 2500 | 1750 | 1768 | 1750 | 1750 |
| Stanislaus | TAF | 43 | 32 | 91 | 76 | 41 | 15 | 15 | 15 | 48 | 12 | 12 | 14 |
| | cfs | 780 | 525 | 1537 | 1242 | 690 | 250 | 250 | 250 | 774 | 200 | 200 | 226 |
| Feather | TAF | 97 | 108 | 63 | 66 | 233 | 272 | 272 | 241 | 214 | 104 | 108 | 108 |
| | cfs | 1750 | 1750 | 1060 | 1070 | 3920 | 4420 | 4420 | 4050 | 3480 | 1750 | 1750 | 1750 |

## Trinity Diversions (TAF)

| | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carr PP | 0 | 85 | 61 | 49 | 121 | 99 | 100 | 99 | 23 | 25 | 9 | 10 |
| Spring Crk. PP | 35 | 110 | 40 | 40 | 110 | 90 | 90 | 90 | 45 | 20 | 12 | 19.8 |

## Delta Summary (TAF)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tracy | | 128 | 250 | 127 | 88 | 121 | 210 | 254 | 260 | 265 | 201 | 260 | 240 |
| USBR Banks | | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 15 | 0 | 0 | 0 | 0 |
| Contra Costa | | 14.0 | 12.7 | 12.7 | 12.7 | 9.8 | 11.1 | 12.7 | 14.0 | 16.8 | 18.4 | 18.3 | 14.0 |
| Total USBR | | 142 | 263 | 139 | 101 | 131 | 236 | 282 | 289 | 282 | 219 | 278 | 254 |
| State Export | | 125 | 167 | 97 | 61 | 194 | 153 | 159 | 236 | 317 | 239 | 260 | 155 |
| Total Export | | 267 | 430 | 236 | 161 | 325 | 389 | 441 | 525 | 599 | 458 | 538 | 409 |
| COA Balance | | 2 | 2 | 10 | 10 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 |
| Vernalis | TAF | 127 | 140 | 181 | 175 | 88 | 54 | 52 | 57 | 117 | 83 | 83 | 93 |
| Vernalis | cfs | 2293 | 2282 | 3038 | 2843 | 1480 | 884 | 852 | 956 | 1897 | 1393 | 1355 | 1511 |
| Old/Middle River Std. | | | | | | | | | | | | | |
| Old/Middle R. calc. | cfs | -3,261 | -4,946 | -2,284 | -1,330 | -4,128 | -5,066 | -5,727 | -6,955 | -7,237 | -5,896 | -6,723 | -5,033 |
| Computed DOI | | 11400 | 16934 | 11094 | 9777 | 7396 | 7190 | 5856 | 4421 | 4994 | 4992 | 8508 | 15519 |
| Excess Outflow | | 0 | 5515 | 0 | 163 | 0 | 179 | 179 | 185 | 0 | 0 | 2505 | 9516 |
| % Export/Inflow | | 29% | 29% | 23% | 17% | 34% | 35% | 42% | 55% | 58% | 56% | 49% | 30% |
| % Export/Inflow std. | | 45% | 35% | 35% | 35% | 35% | 65% | 65% | 65% | 65% | 65% | 65% | 65% |

## Hydrology

| | Trinity | Shasta | Folsom | New Melones |
|---|---|---|---|---|
| Water Year Inflow (TAF) | 804 | 3,864 | 1,466 | 711 |
| Year to Date • Forecasted   % of mean | 67% | 70% | 54% | 67% |

CVP actual operations do not follow any forecasted operation or outlook; actual operations are based on real-time conditions.
CVP operational forecasts or outlooks represent general system-wide dynamics and do not necessarily address specific watershed/tributary details.
CVP releases or export values represent monthly averages.
CVP Operations are updated monthly as new hydrology information is made available December through May.

## Storages
### Federal End of the Month Storage/Elevation (TAF/Feet)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | 1998 | 2045 | 2047 | 2009 | 1887 | 1728 | 1581 | 1406 | 1250 | 1213 | 1189 | 1199 | 1231 |
| Elev. | | 2344 | 2344 | 2342 | 2333 | 2321 | 2310 | 2295 | 2281 | 2277 | 2275 | 2276 | 2279 |
| Whiskeytown | 207 | 206 | 206 | 238 | 238 | 238 | 238 | 238 | 238 | 206 | 206 | 206 | 206 |
| Elev. | | 1199 | 1199 | 1209 | 1209 | 1209 | 1209 | 1209 | 1209 | 1199 | 1199 | 1199 | 1199 |
| Shasta | 3482 | 3556 | 3680 | 3764 | 3682 | 3289 | 2792 | 2434 | 2252 | 2142 | 2142 | 2226 | 2377 |
| Elev. | | 1031 | 1036 | 1039 | 1036 | 1020 | 998 | 981 | 971 | 965 | 965 | 970 | 978 |
| Folsom | 487 | 465 | 448 | 484 | 470 | 419 | 365 | 311 | 274 | 249 | 229 | 225 | 276 |
| Elev. | | 412 | 410 | 415 | 413 | 406 | 398 | 389 | 383 | 378 | 374 | 373 | 383 |
| New Melones | 1983 | 1924 | 1891 | 1821 | 1743 | 1668 | 1583 | 1512 | 1470 | 1434 | 1445 | 1459 | 1472 |
| Elev. | | 1045 | 1042 | 1036 | 1028 | 1021 | 1012 | 1004 | 1000 | 996 | 997 | 999 | 1000 |
| San Luis | 363 | 380 | 479 | 414 | 280 | 140 | -23 | -67 | 17 | 151 | 273 | 398 | 603 |
| Elev. | | 485 | 495 | 481 | 462 | 437 | 408 | 387 | 396 | 409 | 428 | 458 | 485 |
| Total | | 8575 | 8751 | 8729 | 8299 | 7481 | 6537 | 5833 | 5501 | 5394 | 5484 | 5713 | 6166 |

### State End of the Month Reservoir Storage (TAF)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 2204 | 2253 | 2386 | 2456 | 2367 | 2121 | 1843 | 1630 | 1589 | 1535 | 1448 | 1434 | 1577 |
| Elev. | | 806 | 817 | 823 | 810 | 794 | 767 | 745 | 741 | 734 | 724 | 723 | 739 |
| San Luis | 945 | 958 | 968 | 885 | 810 | 708 | 609 | 491 | 472 | 441 | 486 | 660 | 739 |
| Total San Luis (TAF) | 1308 | 1338 | 1447 | 1299 | 1089 | 847 | 586 | 424 | 489 | 592 | 760 | 1057 | 1342 |

## Monthly River Releases (TAF/cfs)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | TAF | 17 | 18 | 36 | 92 | 47 | 28 | 53 | 52 | 23 | 18 | 18 | 18 |
| | cfs | 300 | 300 | 600 | 1,498 | 783 | 450 | 857 | 870 | 373 | 300 | 300 | 300 |
| Clear Creek | TAF | 11 | 12 | 13 | 23 | 17 | 9 | 9 | 9 | 12 | 12 | 12 | 12 |
| | cfs | 200 | 200 | 218 | 380 | 288 | 150 | 150 | 150 | 200 | 200 | 200 | 200 |
| Sacramento | TAF | 243 | 246 | 416 | 489 | 708 | 768 | 615 | 416 | 369 | 268 | 246 | 246 |
| | cfs | 4370 | 4000 | 7000 | 7950 | 11900 | 12500 | 10000 | 7000 | 6000 | 4500 | 4000 | 4000 |
| American | TAF | 102 | 108 | 108 | 108 | 105 | 95 | 95 | 78 | 62 | 59 | 66 | 61 |
| | cfs | 1829 | 1750 | 1823 | 1765 | 1758 | 1550 | 1642 | 1305 | 1004 | 1000 | 1071 | 1000 |
| Stanislaus | TAF | 75 | 48 | 60 | 39 | 12 | 12 | 12 | 12 | 39 | 12 | 12 | 13 |
| | cfs | 1350 | 780 | 1004 | 631 | 200 | 200 | 200 | 200 | 635 | 200 | 200 | 219 |
| Feather | TAF | 97 | 108 | 104 | 108 | 144 | 152 | 153 | 89 | 83 | 74 | 77 | 77 |
| | cfs | 1750 | 1750 | 1750 | 1750 | 2420 | 2480 | 2490 | 1500 | 1350 | 1250 | 1250 | 1250 |

## Trinity Diversions (TAF)

| | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carr PP | 8 | 63 | 120 | 107 | 125 | 120 | 121 | 100 | 23 | 26 | 12 | 3 |
| Spring Crk. PP | 10 | 70 | 90 | 90 | 110 | 110 | 110 | 90 | 45 | 20 | 12 | 10 |

## Delta Summary (TAF)

| | | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tracy | | 99 | 190 | 45 | 46 | 115 | 111 | 193 | 255 | 260 | 176 | 158 | 240 |
| USBR Banks | | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 7 | 0 | 0 | 0 | 0 |
| Contra Costa | | 14.0 | 12.7 | 12.7 | 12.7 | 9.8 | 11.1 | 12.7 | 14.0 | 16.8 | 18.4 | 18.3 | 14.0 |
| Total USBR | | 113 | 203 | 57 | 59 | 125 | 129 | 213 | 276 | 277 | 194 | 176 | 254 |
| State Export | | 139 | 132 | 18 | 32 | 20 | 25 | 30 | 78 | 76 | 103 | 215 | 140 |
| Total Export | | 252 | 335 | 75 | 91 | 145 | 154 | 243 | 354 | 353 | 297 | 391 | 394 |
| COA Balance | | -21 | -21 | -17 | -6 | 0 | 21 | 11 | 46 | 17 | -42 | -42 | -42 |
| Vernalis | TAF | 145 | 134 | 119 | 100 | 43 | 45 | 40 | 46 | 108 | 83 | 83 | 92 |
| Vernalis | cfs | 2611 | 2179 | 2004 | 1631 | 721 | 737 | 655 | 772 | 1758 | 1393 | 1355 | 1504 |
| Old/Middle River Std. | | | | | | | | | | | | | |
| Old/Middle R. calc. | | -2,910 | -3,802 | -663 | -997 | -2,140 | -2,189 | -3,335 | -4,825 | -4,218 | -3,812 | -4,882 | -4,848 |
| Computed DOI | | 12463 | 9777 | 9901 | 7694 | 7094 | 4994 | 4002 | 3009 | 4002 | 4505 | 4506 | 7629 |
| Excess Outflow | | 1063 | 1236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1627 |
| % Export/Inflow | | 26% | 35% | 9% | 12% | 18% | 20% | 32% | 50% | 49% | 46% | 57% | 47% |
| % Export/Inflow std. | | 45% | 35% | 35% | 35% | 35% | 65% | 65% | 65% | 65% | 65% | 65% | 65% |

## Hydrology

| | Trinity | | Shasta | | | Folsom | | New Melones |
|---|---|---|---|---|---|---|---|---|
| Water Year Inflow (TAF) | 548 | | 3,373 | | | 1,149 | | 611 |
| Year to Date + Forecasted   % of mean | 45% | | 61% | | | 42% | | 58% |

CVP actual operations do not follow any forecasted operation or outlook; actual operations are based on real-time conditions.
CVP operational forecasts or outlooks represent general system-wide dynamics and do not necessarily address specific watershed/tributary details.
CVP releases or export values represent monthly averages.
CVP Operations are updated monthly as new hydrology information is made available December through May.

2/25/2020

# ATTACHMENT 3



MENU

# News & Multimedia

*Reclamation / News & Multimedia / News Releases / Reclamation outlines Central Valley Project initial 2020 water allocation*

NEWS & MULTIMEDIA

# Reclamation outlines Central Valley Project initial 2020 water allocation

Media Contact: Shane Hunt, 916-978-5100, mppublicaffairs@usbr.gov

For Release: February 25, 2020

Sacramento, Calif. - The Bureau of Reclamation today announced the initial 2020 water supply allocation for Central Valley Project contractors. Allocation amounts are based on an estimate of water available for delivery to CVP water users and reflects current reservoir storages, precipitation, and snowpack in the Central Valley and Sierra Nevada.

"Today's allocation comes on the heels of an operations plan signed last week, underscoring the Trump administration's commitment to bringing a sustainable and reliable water supply to California's Central Valley. While that operations plan is based on the best available science and maximizes water supplies, we still face significant uncertainty due to legal challenges," **said Reclamation Commissioner Brenda Burman**. "Despite the hurdles brought on by litigation from the state and others, we remain committed to providing reliable water for families, farms, cities and the environment."

California benefited from wet weather and significant snowpack in late 2019, but precipitation and snowpack have been below average so far in 2020. The California Department of Water Resources reports that as of February 24, statewide average snow water content in the Sierras was just 41% of the April 1 average. Current Northern Sierra precipitation is about 51% of the seasonal average.

"After a promising start to our precipitation season, January and February turned much drier than average," **said Reclamation's California-Great Basin Regional Director Ernest Conant**. "Fortunately, our project reservoirs are still hovering above average thanks to the wet winter last year, but with little precipitation in the forecasts, we must remain cautious with supplies and allocations this early in the year."

Shasta Reservoir's 4.5 million acre-feet capacity represents the majority of CVP water storage. Water from Shasta is used for many purposes, including contractor supply for north and south of the Sacramento-San Joaquin River Delta, as well as ensuring adequate temperatures can be maintained downstream of the dam throughout the summer and fall for threatened and endangered species. Currently, reservoir storage is above the historic average for this time of the year. However, runoff forecasts still predict that overall storage might be limited if typical spring precipitation does not materialize.

"While we're constrained by the water nature provides, our new CVP operations plan will improve operations to maximize water supplies," **Conant said**. "We recognize the importance of providing meaningful allocations early in the year, especially for our agricultural contractors' planning needs."

Given the low snowpack and low projected runoff this spring and summer, Reclamation is announcing the following initial allocations:

**North-of-Delta Contractors (Including American River and In-Delta Contractors)**

- Agricultural water service contractors North-of-Delta are allocated 50% of their contract supply.
- Pursuant to Reclamation's M&I water shortage guidelines, M&I water service contractors North-of-Delta (including American River and In-Delta Contractors) are allocated 75% of their historic use or public health and safety needs.
- The Sacramento River Settlement Contractors are allocated 100% of their contract supply.

**Eastside Water Service Contractors**

- Eastside water service contractors (Central San Joaquin Water Conservation District and Stockton East Water District) will receive 100% of their contract total.

**South-of-Delta Contractors**

- Agricultural water service contractors South-of-Delta are allocated 15% of their contract supply.
- M&I water service contractors South-of-Delta are allocated the greater of 65% of their historic use or public health and safety needs.
- The San Joaquin River Exchange Contractors and San Joaquin Settlement Contractors are allocated 100% of their contract supply.

**Wildlife Refuges**

- Wildlife refuges (Level 2) North- and South-of-Delta, which also have allocations subject to pre-established Shasta inflow criteria, are allocated 100% of their contract supply of 422,000 acre-feet.

**Friant Division**

- Friant Division contractors' water supply develops in the Upper San Joaquin River Basin Watershed and is delivered from Millerton Lake through Friant Dam to the Madera Canal and Friant-Kern Canal. The first 800,000 acre-feet of available water supply is considered Class 1; and Class 2 is considered the next amount of available water supply up to 1.4 million acre-feet. Given the current hydrologic conditions, Reclamation determined that Friant Class 1 initial allocation will be 20% and Class 2 will be 0%.
- For the San Joaquin River Restoration Program, Reclamation is currently forecasting a "Critical-High" water year type, providing for 70,919 acre-feet to be used for Restoration Program purposes.

In addition to the 2020 initial CVP water allocation, several South-of-Delta and Friant Division contractors are rescheduling unused water from 2019 supplies into 2020. That water is being stored in San Luis Reservoir and Millerton Lake. The option to reschedule (carry over) water in San Luis Reservoir and Millerton Lake from one contract year to the next has been available to the water service contractors since the early 1990's. That carry over option was instituted after a series of dry years in the early 1990's to encourage conservation and best water management practices.

Reclamation notified the Sacramento River Settlement Contractors, San Joaquin River Exchange Contractors, San Joaquin Settlement Contractors, and Refuge Contractors that the forecasted inflow to Shasta Lake is currently greater than 3.2 million acre-feet and we are not currently in a "Shasta Critical" year as that term is defined in their contracts.

As the water year progresses, changes in hydrology and opportunities to deliver additional water will influence future allocations. Water supply updates will be made as appropriate and posted at https://www.usbr.gov/mp/cvp-water/index.html.

For additional information, please contact the California-Great Basin public affairs office at 916-978-5100 (TTY 800-877-8339) or email mppublicaffairs@usbr.gov.

### #

Reclamation is the largest wholesale water supplier in the United States, and the nation's second largest producer of hydroelectric power. Its facilities also provide substantial flood control, recreation, and fish and wildlife benefits. Visit our website at https://www.usbr.gov and follow us on Twitter @USBR.

## STAY IN TOUCH

## Contact Us | Site Index

Accessibility | Disclaimer | DOI | FOIA | No Fear Act | Notices | Privacy Policy | Quality of Information | Recreation.gov | USA.gov



# ATTACHMENT 4

# 2020 SACRAMENTO RIVER WATER YEAR FORECAST BREAKDOWN
## March 1, 2020

### Shasta Lake Unimpaired Inflow [taf]

| | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | WY | Apr-Jul | WY % avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99% | 229 | 224 | 401 | 433 | 298 | 260 | 295 | 230 | 155 | 130 | 130 | 126 | 2,910 | 810 | |
| 90% | 229 | 224 | 401 | 433 | 298 | 300 | 340 | 265 | 180 | 155 | 145 | 141 | 3,110 | 940 | |
| 75% | 229 | 224 | 401 | 433 | 298 | 355 | 395 | 310 | 210 | 180 | 160 | 156 | 3,350 | 1,095 | |
| 50% | 229 | 224 | 401 | 433 | 298 | 410 | 445 | 350 | 235 | 200 | 180 | 181 | 3,585 | 1,230 | 61% |
| 25% | 229 | 224 | 401 | 433 | 298 | 455 | 490 | 385 | 260 | 220 | 200 | 196 | 3,790 | 1,355 | |
| 10% | 229 | 224 | 401 | 433 | 298 | 495 | 535 | 420 | 285 | 240 | 215 | 221 | 3,995 | 1,480 | |
| | | | | | | | | | | | 1966-2015 avg | | 5,831 | 1,756 | |

### Sacramento River above Bend Bridge Unimpaired Flow [taf]

| | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | WY | Apr-Jul | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99% | 273 | 245 | 618 | 647 | 446 | 365 | 305 | 255 | 200 | 175 | 145 | 151 | 3,825 | 935 | |
| 90% | 273 | 245 | 618 | 647 | 446 | 415 | 375 | 300 | 230 | 195 | 170 | 171 | 4,085 | 1,100 | |
| 75% | 273 | 245 | 618 | 647 | 446 | 515 | 455 | 355 | 255 | 220 | 185 | 186 | 4,400 | 1,285 | |
| 50% | 273 | 245 | 618 | 647 | 446 | 590 | 530 | 415 | 295 | 240 | 200 | 206 | 4,705 | 1,480 | 55% |
| 25% | 273 | 245 | 618 | 647 | 446 | 665 | 590 | 460 | 330 | 265 | 225 | 236 | 5,000 | 1,645 | |
| 10% | 273 | 245 | 618 | 647 | 446 | 725 | 650 | 505 | 360 | 295 | 245 | 251 | 5,260 | 1,810 | |
| | | | | | | | | | | | 1966-2015 avg | | 8,544 | 2,421 | |

### Feather River at Oroville Unimpaired Flow [taf]

| | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | WY | Apr-Jul | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99% | 98 | 100 | 327 | 258 | 180 | 165 | 170 | 115 | 70 | 60 | 55 | 52 | 1,650 | 415 | |
| 90% | 98 | 100 | 327 | 258 | 180 | 225 | 220 | 150 | 90 | 70 | 65 | 57 | 1,840 | 530 | |
| 75% | 98 | 100 | 327 | 258 | 180 | 260 | 270 | 185 | 105 | 80 | 70 | 62 | 1,995 | 640 | |
| 50% | 98 | 100 | 327 | 258 | 180 | 290 | 320 | 220 | 130 | 90 | 75 | 67 | 2,155 | 760 | 49% |
| 25% | 98 | 100 | 327 | 258 | 180 | 340 | 370 | 250 | 150 | 100 | 80 | 72 | 2,325 | 870 | |
| 10% | 98 | 100 | 327 | 258 | 180 | 385 | 415 | 280 | 165 | 110 | 90 | 77 | 2,485 | 970 | |
| | | | | | | | | | | | 1966-2015 avg | | 4,407 | 1,704 | |

### Yuba River near Smartville plus Deer Creek Unimpaired Flow [taf]

| | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | WY | Apr-Jul | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99% | 30 | 27 | 141 | 103 | 75 | 80 | 105 | 90 | 30 | 10 | 6 | 3 | 700 | 235 | |
| 90% | 30 | 27 | 141 | 103 | 75 | 105 | 140 | 125 | 42 | 13 | 8 | 6 | 815 | 320 | |
| 75% | 30 | 27 | 141 | 103 | 75 | 130 | 180 | 155 | 55 | 15 | 10 | 9 | 930 | 405 | |
| 50% | 30 | 27 | 141 | 103 | 75 | 160 | 215 | 190 | 65 | 20 | 12 | 12 | 1,050 | 490 | 46% |
| 25% | 30 | 27 | 141 | 103 | 75 | 210 | 245 | 215 | 75 | 25 | 15 | 14 | 1,175 | 560 | |
| 10% | 30 | 27 | 141 | 103 | 75 | 245 | 270 | 240 | 80 | 30 | 20 | 19 | 1,280 | 620 | |
| | | | | | | | | | | | 1966-2015 avg | | 2,268 | 968 | |

### American River below Folsom Lake Unimpaired Flow [taf]

| | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | WY | Apr-Jul | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99% | 18 | 17 | 151 | 102 | 77 | 116 | 155 | 150 | 40 | 3 | 0 | 0 | 830 | 348 | |
| 90% | 18 | 17 | 151 | 102 | 77 | 143 | 185 | 180 | 50 | 5 | 0 | 1 | 930 | 420 | |
| 75% | 18 | 17 | 151 | 102 | 77 | 166 | 230 | 210 | 58 | 8 | 1 | 1 | 1,040 | 506 | |
| 50% | 18 | 17 | 151 | 102 | 77 | 200 | 260 | 245 | 65 | 10 | 2 | 2 | 1,150 | 580 | 44% |
| 25% | 18 | 17 | 151 | 102 | 77 | 240 | 305 | 285 | 75 | 13 | 3 | 3 | 1,290 | 678 | |
| 10% | 18 | 17 | 151 | 102 | 77 | 270 | 350 | 330 | 85 | 15 | 4 | 5 | 1,425 | 780 | |
| | | | | | | | | | | | 1966-2015 avg | | 2,626 | 1,199 | |

### Sacramento River Unimpaired Runoff (Northern Sierra Four Rivers or SRI) [taf]

| | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | WY | Apr-Jul | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99% | 420 | 389 | 1237 | 1111 | 779 | 726 | 735 | 610 | 340 | 248 | 206 | 206 | 7,005 | 1,933 | |
| 90% | 420 | 389 | 1237 | 1111 | 779 | 888 | 920 | 755 | 412 | 283 | 243 | 235 | 7,670 | 2,370 | 43% |
| 75% | 420 | 389 | 1237 | 1111 | 779 | 1071 | 1135 | 905 | 473 | 323 | 266 | 258 | 8,365 | 2,836 | |
| 50% | 420 | 389 | 1237 | 1111 | 779 | 1240 | 1325 | 1070 | 555 | 360 | 289 | 287 | 9,060 | 3,310 | 51% |
| 25% | 420 | 389 | 1237 | 1111 | 779 | 1455 | 1510 | 1210 | 630 | 403 | 323 | 324 | 9,790 | 3,753 | |
| 10% | 420 | 389 | 1237 | 1111 | 779 | 1625 | 1685 | 1355 | 690 | 450 | 359 | 351 | 10,450 | 4,180 | 59% |
| | | | | | | | | | | | 1966-2015 avg | | 17,845 | 6,293 | |

**ATTACHMENT 5**

## Storages
### Federal End of the Month Storage/Elevation (TAF/Feet)

|  |  | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | 2024 | 2011 | 1981 | 1930 | 1800 | 1675 | 1521 | 1369 | 1334 | 1321 | 1351 | 1406 | 1516 |
|  | Elev. 205 | 2342 | 2340 | 2336 | 2327 | 2317 | 2305 | 2292 | 2289 | 2288 | 2290 | 2295 | 2305 |
| Whiskeytown | 205 | 206 | 238 | 238 | 238 | 238 | 238 | 238 | 206 | 206 | 206 | 206 | 206 |
|  | Elev. | 1199 | 1209 | 1209 | 1209 | 1209 | 1209 | 1209 | 1199 | 1199 | 1199 | 1199 | 1199 |
| Shasta | 3546 | 3579 | 3717 | 3602 | 3169 | 2611 | 2190 | 2034 | 1945 | 2024 | 2169 | 2530 | 3070 |
|  | Elev. | 1032 | 1037 | 1033 | 1015 | 990 | 968 | 959 | 954 | 959 | 967 | 986 | 1011 |
| Folsom | 447 | 429 | 495 | 535 | 510 | 373 | 333 | 296 | 279 | 280 | 318 | 377 | 556 |
|  | Elev. | 407 | 416 | 421 | 418 | 399 | 393 | 386 | 383 | 384 | 390 | 400 | 423 |
| New Melones | 1930 | 1898 | 1860 | 1797 | 1713 | 1627 | 1557 | 1516 | 1488 | 1505 | 1529 | 1562 | 1617 |
|  | Elev. | 1043 | 1039 | 1033 | 1025 | 1016 | 1009 | 1005 | 1002 | 1004 | 1006 | 1010 | 1015 |
| San Luis | 290 | 351 | 298 | 163 | -46 | -59 | -36 | 55 | 194 | 390 | 611 | 812 | 965 |
|  | Elev. | 473 | 463 | 434 | 387 | 365 | 347 | 355 | 390 | 422 | 457 | 484 | 502 |
| Total |  | 8474 | 8589 | 8265 | 7384 | 6466 | 5804 | 5507 | 5445 | 5725 | 6184 | 6893 | 7929 |

### State End of the Month Reservoir Storage (TAF)

|  |  | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 2252 | 2308 | 2408 | 2260 | 2093 | 1830 | 1661 | 1609 | 1538 | 1501 | 1546 | 1718 | 2069 |
|  | Elev. | 810 | 819 | 806 | 791 | 766 | 748 | 743 | 735 | 731 | 736 | 755 | 789 |
| San Luis | 930 | 879 | 808 | 651 | 472 | 334 | 207 | 158 | 254 | 316 | 429 | 520 | 567 |
| Total San Luis (TAF) | 1220 | 1230 | 1106 | 815 | 426 | 276 | 171 | 213 | 448 | 706 | 1040 | 1333 | 1531 |

## Monthly River Releases (TAF/cfs)

|  |  | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | TAF | 18 | 36 | 92 | 47 | 28 | 53 | 52 | 23 | 18 | 18 | 18 | 17 |
|  | cfs | 300 | 600 | 1,498 | 783 | 450 | 857 | 870 | 373 | 300 | 300 | 300 | 300 |
| Clear Creek | TAF | 12 | 13 | 23 | 17 | 9 | 9 | 9 | 12 | 12 | 12 | 25 | 11 |
|  | cfs | 200 | 218 | 380 | 288 | 150 | 150 | 150 | 200 | 200 | 200 | 400 | 200 |
| Sacramento | TAF | 295 | 387 | 492 | 744 | 830 | 676 | 416 | 369 | 238 | 246 | 246 | 222 |
|  | cfs | 4800 | 6500 | 8000 | 12500 | 13500 | 11000 | 7000 | 6000 | 4000 | 4000 | 4000 | 4000 |
| American | TAF | 98 | 89 | 101 | 89 | 187 | 92 | 89 | 92 | 89 | 74 | 92 | 83 |
|  | cfs | 1600 | 1500 | 1644 | 1501 | 3042 | 1500 | 1500 | 1504 | 1500 | 1200 | 1500 | 1500 |
| Stanislaus | TAF | 31 | 29 | 25 | 9 | 9 | 9 | 9 | 35 | 12 | 12 | 13 | 12 |
|  | cfs | 500 | 480 | 410 | 150 | 150 | 150 | 150 | 577 | 200 | 200 | 213 | 214 |
| Feather | TAF | 114 | 62 | 65 | 63 | 200 | 175 | 111 | 99 | 75 | 78 | 108 | 97 |
|  | cfs | 1850 | 1049 | 1060 | 1060 | 3260 | 2850 | 1865 | 1610 | 1260 | 1270 | 1750 | 1750 |

## Trinity Diversions (TAF)

|  | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carr PP | 36 | 111 | 49 | 101 | 99 | 100 | 99 | 23 | 25 | 9 | 10 | 2 |
| Spring Crk. PP | 80 | 90 | 40 | 90 | 90 | 90 | 90 | 45 | 20 | 12 | 19.8 | 35 |

## Delta Summary (TAF)

|  |  | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tracy |  | 160 | 56 | 46 | 45 | 260 | 260 | 260 | 265 | 250 | 255 | 235 | 220 |
| USBR Banks |  | 0 | 0 | 0 | 0 | 7 | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| Contra Costa |  | 12.7 | 12.7 | 12.7 | 9.8 | 11.1 | 12.7 | 14.0 | 16.8 | 18.4 | 18.3 | 14.0 | 14.0 |
| Total USBR |  | 173 | 69 | 59 | 55 | 278 | 280 | 281 | 282 | 268 | 273 | 249 | 234 |
| State Export |  | 80 | 48 | 18 | 20 | 71 | 66 | 106 | 236 | 174 | 215 | 160 | 150 |
| Total Export |  | 253 | 116 | 77 | 75 | 349 | 346 | 387 | 518 | 442 | 488 | 409 | 384 |
| COA Balance |  | 0 | -10 | -74 | 4 | 56 | 56 | 56 | 90 | 19 | 19 | 19 | 19 |
| Vernalis | TAF | 76 | 118 | 124 | 56 | 48 | 46 | 51 | 104 | 83 | 83 | 92 | 111 |
| Vernalis | cfs | 1232 | 1980 | 2010 | 940 | 784 | 752 | 856 | 1700 | 1393 | 1355 | 1498 | 1997 |
| Old/Middle River Std. |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Old/Middle R. calc. | cfs | -3,201 | -1,203 | -653 | -1,135 | -4,610 | -4,582 | -5,214 | -6,311 | -5,689 | -6,097 | -5,039 | -5,016 |
| Computed DOI |  | 7938 | 8253 | 7597 | 7346 | 4994 | 3595 | 3110 | 4002 | 4505 | 8296 | 15259 | 19505 |
| Excess Outflow |  | 0 | 0 | 0 | 0 | 0 | 98 | 101 | 0 | 0 | 3790 | 10753 | 8105 |
| % Export/Inflow |  | 33% | 15% | 10% | 9% | 37% | 42% | 52% | 59% | 57% | 48% | 31% | 26% |
| % Export/Inflow std. |  | 35% | 35% | 35% | 35% | 65% | 65% | 65% | 65% | 85% | 65% | 65% | 45% |

## Hydrology

|  | Trinity | Shasta | Folsom | New Melones |
|---|---|---|---|---|
| Water Year Inflow (TAF) | 499 | 3,453 | 1,227 | 577 |
| Year to Date + Forecasted  % of mean | 41% | 62% | 45% | 55% |

CVP actual operations do not follow any forecasted operation or outlook; actual operations are based on real-time conditions.
CVP operational forecasts or outlooks represent general system-wide dynamics and do not necessarily address specific watershed/tributary details.
CVP releases or export values represent monthly averages.
CVP Operations are updated monthly as new hydrology information is made available December through May.

3/25/2020

**Estimated CVP Operations 90% Exceedance**
**Assumes Shasta Non-Critical, 15% Ag, 65% M, 50% NoD**

## Storages
### Federal End of the Month Storage/Elevation (TAF/Feet)

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | 2024 | 1991 | 1900 | 1756 | 1615 | 1485 | 1328 | 1173 | 1132 | 1097 | 1079 | 1077 | 1105 |
| | Elev. | 2340 | 2334 | 2323 | 2312 | 2302 | 2288 | 2274 | 2269 | 2266 | 2264 | 2264 | 2287 |
| Whiskeytown | 205 | 206 | 238 | 238 | 238 | 238 | 238 | 238 | 206 | 206 | 206 | 206 | 206 |
| | Elev. | 1199 | 1209 | 1209 | 1209 | 1209 | 1209 | 1209 | 1199 | 1199 | 1199 | 1199 | 1199 |
| Shasta | 3546 | 3579 | 3565 | 3384 | 2932 | 2453 | 2075 | 1879 | 1781 | 1806 | 1861 | 1973 | 2139 |
| | Elev. | 1032 | 1031 | 1024 | 1005 | 982 | 962 | 950 | 944 | 946 | 949 | 956 | 985 |
| Folsom | 447 | 449 | 495 | 492 | 433 | 341 | 271 | 250 | 251 | 255 | 271 | 295 | 345 |
| | Elev. | 410 | 416 | 415 | 408 | 394 | 382 | 378 | 378 | 379 | 382 | 386 | 395 |
| New Melones | 1930 | 1891 | 1835 | 1742 | 1650 | 1561 | 1488 | 1443 | 1406 | 1407 | 1411 | 1415 | 1415 |
| | Elev. | 1042 | 1037 | 1028 | 1019 | 1010 | 1002 | 997 | 993 | 993 | 993 | 994 | 994 |
| San Luis | 290 | 338 | 285 | 151 | -26 | -192 | -230 | -145 | -81 | -81 | 2 | 198 | 176 |
| | Elev. | 473 | 463 | 442 | 415 | 382 | 367 | 376 | 391 | 408 | 438 | 466 | 453 |
| Total | | 8454 | 8318 | 7762 | 6842 | 5887 | 5170 | 4838 | 4694 | 4690 | 4830 | 5165 | 5385 |

### State End of the Month Reservoir Storage (TAF)

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 2252 | 2269 | 2267 | 2034 | 1775 | 1442 | 1204 | 1144 | 1051 | 941 | 886 | 957 | 1104 |
| | Elev. | 807 | 807 | 786 | 760 | 724 | 693 | 685 | 672 | 655 | 646 | 658 | 680 |
| San Luis Total San | 930 | 887 | 818 | 739 | 673 | 578 | 513 | 488 | 534 | 668 | 856 | 940 | 827 |
| Luis (TAF) | 1220 | 1226 | 1103 | 890 | 647 | 387 | 284 | 343 | 453 | 587 | 859 | 1138 | 1003 |

## Monthly River Releases (TAF/cfs)

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity | TAF | 18 | 36 | 92 | 47 | 28 | 53 | 52 | 23 | 18 | 18 | 18 | 17 |
| | cfs | 300 | 600 | 1,498 | 783 | 450 | 857 | 870 | 373 | 300 | 300 | 300 | 300 |
| Clear Creek | TAF | 17 | 12 | 12 | 12 | 9 | 9 | 9 | 12 | 12 | 12 | 12 | 11 |
| | cfs | 275 | 200 | 200 | 200 | 150 | 150 | 150 | 200 | 200 | 200 | 200 | 200 |
| Sacramento | TAF | 295 | 434 | 523 | 708 | 707 | 599 | 416 | 338 | 223 | 215 | 215 | 222 |
| | cfs | 4800 | 7300 | 8500 | 11900 | 11500 | 9750 | 7000 | 5500 | 3750 | 3500 | 3500 | 4000 |
| American | TAF | 92 | 84 | 86 | 107 | 136 | 111 | 60 | 40 | 39 | 40 | 40 | 56 |
| | cfs | 1500 | 1413 | 1406 | 1800 | 2210 | 1808 | 1010 | 658 | 654 | 650 | 650 | 1000 |
| Stanislaus | TAF | 37 | 29 | 25 | 9 | 9 | 9 | 9 | 35 | 12 | 12 | 13 | 12 |
| | cfs | 600 | 480 | 410 | 150 | 150 | 150 | 150 | 577 | 200 | 200 | 213 | 214 |
| Feather | TAF | 113 | 90 | 142 | 128 | 214 | 185 | 112 | 82 | 58 | 59 | 58 | 53 |
| | cfs | 1840 | 1513 | 2313 | 2151 | 3480 | 3009 | 1882 | 1334 | 973 | 960 | 950 | 950 |

## Trinity Diversions (TAF)

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carr PP | 58 | 119 | 96 | 100 | 100 | 101 | 100 | 24 | 30 | 21 | 15 | 10 |
| Spring Crk. PP | 60 | 90 | 90 | 90 | 90 | 90 | 90 | 45 | 20 | 12 | 10 | 10 |

## Delta Summary (TAF)

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tracy | | 147 | 57 | 46 | 78 | 107 | 199 | 255 | 190 | 54 | 117 | 230 | 45 |
| USBR Banks | | 0 | 0 | 0 | 0 | 7 | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| Contra Costa | | 3.4 | 3.8 | 4.2 | 5.1 | 5.6 | 5.5 | 4.2 | 4.2 | 3.8 | 3.8 | 3.8 | 3.0 |
| Total USBR | | 150 | 60 | 50 | 83 | 120 | 212 | 266 | 194 | 58 | 121 | 234 | 48 |
| State Export | | 99 | 24 | 18 | 66 | 42 | 62 | 60 | 102 | 158 | 196 | 160 | 26 |
| Total Export | | 249 | 84 | 69 | 149 | 162 | 274 | 326 | 296 | 216 | 317 | 394 | 74 |
| COA Balance | | 0 | 6 | -56 | 0 | 0 | 0 | 16 | 0 | 0 | -1 | -1 | -1 |
| Vernalis | TAF | 82 | 88 | 87 | 40 | 42 | 37 | 43 | 104 | 83 | 83 | 92 | 82 |
| Vernalis | cfs | 1332 | 1480 | 1410 | 671 | 687 | 605 | 722 | 1700 | 1393 | 1355 | 1498 | 1475 |
| Old/Middle River Std. | | | | | | | | | | | | | |
| Old/Middle R. calc. | | -3,114 | -1,017 | -817 | -2,218 | -2,305 | -3,744 | -4,488 | -3,536 | -2,757 | -3,949 | -4,849 | -952 |
| Computed DOI | | 7938 | 7682 | 7597 | 6152 | 4994 | 3497 | 3009 | 4002 | 4505 | 4506 | 6474 | 11599 |
| Excess Outflow | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1968 | 198 |
| % Export/Inflow | | 34% | 13% | 10% | 21% | 22% | 37% | 49% | 46% | 41% | 54% | 53% | 10% |
| % Export/Inflow std. | | 35% | 35% | 10% | 35% | 65% | 65% | 65% | 65% | 65% | 65% | 65% | 45% |

## Hydrology

| | Trinity | Shasta | | Folsom | New Melones | |
|---|---|---|---|---|---|---|
| Water Year Inflow (TAF) | 380 | 3,088 | | 1,065 | 510 | |
| Year to Date + Forecasted    % of mean | 31% | 56% | | 39% | 48% | |

CVP actual operations do not follow any forecasted operation or outlook; actual operations are based on real-time conditions.
CVP operational forecasts or outlooks represent general system-wide dynamics and do not necessarily address specific watershed/tributary details.
CVP releases or export values represent monthly averages.
CVP Operations are updated monthly as new hydrology information is made available December through May.

3/24/2020

# ATTACHMENT 6



United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Regional Office
2800 Cottage Way
Sacramento, CA 95825-1898

IN REPLY REFER TO:

CGB-1000
2.2.4.21

MAR 1 3 2020

Memorandum

To:        Regional Director
           U.S. Fish and Wildlife Service, Interior Region 10

From:      Ernest A. Conant        Acting
           Regional Director        for

Subject:   Long-Term Operation (LTO) of the Central Valley Project (CVP) and State Water
           Project (SWP), Additional Real-Time Old and Middle River (OMR) Flow
           Restrictions for Delta Smelt Larval and Juvenile Entrainment for 2019

The October 2019 Proposed Action for the LTO calls for Reclamation and DWR to manage
exports to limit entrainment to be protective of larval and juvenile delta smelt on or after
March 15 of each year, if QWEST is negative, and larval or juvenile delta smelt are within the
entrainment zone of the pumps based on real-time sampling of spawning adults or young of year
life stages. The 2019 Fish and Wildlife Service Biological Opinion permits incidental take
through entrainment during March-June, under the ecological conditions of OMR flows managed
at no more negative than -5000 cfs on a 14-day moving average or at the flow determined
through use of Service-approved life cycle models to limit recruitment to stable levels.
Reasonable and Prudent Measure 1, Term and Condition 6 requires Reclamation and DWR to
use Service life cycle models or other Service-approved models when available for the purposes
of estimating proportion of the population affected by entrainment.

Reclamation coordinated with the Service on the Life Cycle Model entrainment module and
proposes to operationalize results through the management of OMR reverse flows. When the
secchi depth in the south Delta is less than 1 meter, as determined by the weekly assessments
based on Enhanced Delta Smelt Monitoring (EDSM) and other available data, Reclamation will
operate to OMR no more negative than -3,500 cfs. When the secchi depth in the south Delta is
greater than 1 meter, Reclamation and DWR will operate to OMR no more negative than -5,000
cfs. Reclamation and DWR shall prepare weekly assessments and coordinate with the Service
through the smelt monitoring team. The assessments may consider real-time monitoring for the
spatial distribution of Delta Smelt, hydrodynamic models, forecasts of entrainment, and other
information to propose an alternative OMR between -3,500 and -5,000 cfs or more negative
OMR during storm-related events. Reclamation and DWR shall finalize weekly assessments at
the Water Operations Management Team (WOMT). If, after WOMT, Service representatives on

WOMT find the assessments are not technically sufficient, are not consistent with the analyzed effects of the Proposed Action and Incidental Take Statements, and/or do not consider a reasonable operation allowable under the Proposed Action, the Service may elevate the assessment to the Regional Directors of the Service and Reclamation.

I appreciate your ongoing efforts and those of your staff to coordinate on the operation of the CVP and SWP. Please let me know if you have concerns with this approach for water year 2020 and beyond, unless and until superseded by an updated memorandum. We look forward to working with you on potential improvements and refinements over the next year.

**Attachment**

DRAFT

# DSM TN 47. Predictions of Delta Smelt entrainment mortality for conservation planning

William Smith, 2 March 2020

The objective of this exercise was to predict proportional entrainment mortality of Delta Smelt as a function of Old and Middle River flow and South Delta Secchi depth.

## Methods

Monte Carlo simulations were used to predict expected values of proportional entrainment mortality $u_s$ for early and late postlarval lifestages $s$ (PL1 and PL2) of Delta Smelt, given a set of Old and Middle River flow (OMR) and South Delta Secchi depth (Secchi) conditions and Delta Smelt population dynamics parameters from the fitted Life Cycle Model with Entrainment (LCME, Smith et al. 2019). In each iteration of the Monte Carlo simulation, random values of parameters $\gamma$, $\beta$, $\sigma_F$ and $\sigma_M$, defined below, were drawn from their joint posterior distribution estimated during fitting of the LCME. This process was iterated 40,000 times, and the distribution of $u_s$ calculated from these random values for a given set of OMR and Secchi values represented both parameter and process uncertainty. Representation of critical uncertainties facilitated a probabilistic approach to risk assessment.

$u_s$ was calculated from instantaneous rates of entrainment mortality $F$ and natural mortality $M$

$$u_s = \frac{F_s*(1-e^{-(F_s+M_s)})}{(F_s+M_s)}.$$

Expected values of $F$ depended on environmental conditions and regression parameters $\gamma$, and expected values of $M$ depended on expected mean weight $W_s$, environmental conditions (mean June-August *Outflow*), and regression parameters $\beta$. In order to account for uncertainty in $F$ and $M$, stochastic $F$ and $M$ were simulated from lognormal distributions

$$F_s \sim Lognormal\left((\gamma_{0,s} + \gamma_{1,s} * OMR + \gamma_{2,s} * Secchi + \gamma_{3,s} * OMR * Secchi), \sigma_F\right),$$

$$M_{PL1} \sim Lognormal\left((\beta_0 + \beta_1 * W_{PL1}), \sigma_M\right), \text{ and}$$

$$M_{PL2} \sim Lognormal\left((\beta_0 + \beta_1 * W_{PL2} + \beta_3 * Outflow), \sigma_M\right).$$

where the parameters $\sigma_F$ and $\sigma_M$ were the standard deviation parameters describing process variation.

As the value $(\beta_0 + \beta_1 * W_{PL1})$ did not vary, expected values of $M_{PL1}$ were calculated from an intercept-only model, while expected values of $M_{PL2}$ were calculated as a function of 2002-2015 mean June-August outflow. Sensitivity analysis using the 2002-2015 minimum June-August outflow indicated that values of $u_s$ were insensitive to this choice. As $M_{PL2}$ represented a 2-3 month mortality value, while $F_{PL2}$ (and therefore $u_{PL2}$) represented a single month at the beginning of the period beginning in June and ending in August, $M_{PL2}$ was divided by three when calculating $u_{PL2}$.

Both OMR and Secchi disk depths in the south Delta affect entrainment predictions in LCME. Therefore, two sets of simulations were performed. One set a fixed value for Secchi depth and allowed OMR to vary across a wide range of values, and the second set fixed OMR at -6,500ft³ and allowed Secchi to vary across a wide range of values. A target was defined at $u = 0.10$, and predictions were compared to this value. A precautionary approach was used to define risk tolerance, where risk was the probability that the target was exceeded. A risk tolerance of 25% (risk of exceeding target = 25%) was defined, so the upper quantiles of the posterior distributions of predicted $u$ (25% of posterior density > reported value) were reported. This means that there is a 25% chance the target is exceeded at the OMR and Secchi conditions specified or a 100% minus 25% = 75% chance a target would not be exceeded under the specified conditions.

## Results

Delta Smelt Life Cycle Model results are presented in Table 1 and Figure 1 to provide context for the mortality predictions generated in this Technical Note. During the period of highest entrainment mortality, 1999-2003, estimates of proportional entrainment mortality (posterior means) across early and late post-larval life stages (April-June) ranged 0.08-0.18 (8% to 18%) per year. In subsequent years 2004-2015, proportional entrainment mortality declined substantially, ranging 0.001-0.03 (0.1% to 3% per year). Most of the cumulative April-June entrainment mortality appeared to occur in April-May when fish are smaller on average. Average April-May and June OMR reached minimal (most negative) values during the same 1999-2003 period that entrainment mortality peaked, but average OMR was generally higher (less negative) subsequent to 2005. South Delta Secchi depths increased over the 1995-2015 time period (Fig. 2).

At the lowest levels of Secchi depth, which represent the most turbid water conditions (Fig. 2; 61cm) observed during 2007-2015, the upper quartile of cumulative April-June proportional entrainment mortality was predicted to increase from 0.05 to 0.10 (5% to 10%) over an OMR range of approximately -2,450 to -5,500ft$^3$ (Table 2; Fig. 3). In contrast, at the median 2007-2015 Secchi depth (99cm), the same change in the upper quartile of proportional entrainment mortality occurred over an OMR range of approximately -5,600 to -9,250ft$^3$. Using a negative OMR assumption of -6,500ft$^3$ (i.e., lower than the 2007-2015 minimum of -4,664ft$^3$; Fig. 4) the upper quartile of cumulative April-June proportional entrainment mortality increased from 0.05 to 0.10 (5% to 10%) at Secchi depths near the 2007-2015 median (Table 3).

## Discussion

Target values of proportional entrainment mortality $u$ representing a sustainable level of entrainment mortality cannot be defined given current Delta Smelt population dynamics. Defining a sustainable level of entrainment would require excess production of delta smelt. Collection of datasets used to fit the Delta Smelt Life Cycle Model only began in 1995, after the Delta Smelt was listed as a threatened species, in decline, and no longer generated excess production. The delta smelt population has declined for several reasons; thus, even if it were possible to achieve entrainment mortality of 0, it would not likely result in population growth.

### *Flexibility in managing entrainment risk*

The value $u$ represents the combination of two competing source of mortality. Importantly, as natural mortality increases, the same number of entrained individuals results in increasingly greater entrainment mortality. A dynamic strategy to evaluating future entrainment risk could include some consideration of natural mortality. In years when high natural mortality rates are expected, target $u$ will occur at slightly less negative OMR, while in years when low natural mortality is expected, target $u$ will occur at slightly more negative OMR. Unfortunately, the current configuration of the Delta Smelt Life Cycle Model does not include covariates for early post-larval natural mortality, which could be used to identify high and low mortality conditions.

The Life Cycle Model does include June-August outflow as a covariate for late post-larval natural mortality, but most natural mortality is expected to occur after entrainment (June) during this seasonal period (June-August). Historically, only a small fraction of the total cumulative entrainment mortality has occurred in June, and predicted June $u$ was not sensitive to the value of natural mortality. In other words, consideration of late post-larval (summer) natural mortality is unlikely to lead to greater flexibility in defining conservation thresholds for OMR management, while identification of early post-larval natural mortality covariates could leverage greater flexibility.

## Literature Cited

Smith, W.E., Polanksy, L.P., and Nobriga, M.N. 2019. Disentangling trends in entrainment and natural mortality an endangered estuarine fish using a stage-structured population model. Final report submitted to California Department of Water Resources under the Delta Smelt Life Cycle Model grant.

*DRAFT*

**Table 1.** Posterior summaries of proportional entrainment mortality estimated for Delta Smelt post-larvae during years 1995-2015. Median posterior values are listed, and 95% credible intervals are shown in parentheses. Early post-larvae represents the April-May time period, late post-larvae represents the June time period, and all post-larvae represents the cumulative April-June total.

| Year | Early post-larvae | Late post-larvae | All postlarvae |
|------|------|------|------|
| 1995 | 0.0032(0.0005-0.0192) | 0.0002($4.1e^{-5}$-0.0007) | 0.0032(0.0006-0.0185) |
| 1996 | 0.0404(0.0117-0.1332) | 0.0029(0.001-0.0086) | 0.0327(0.0106-0.104) |
| 1997 | 0.0508(0.0146-0.1564) | 0.004(0.0016-0.0098) | 0.0372(0.0126-0.1098) |
| 1998 | 0.0022(0.0003-0.0155) | 0.0005(0.0001-0.0035) | 0.0025(0.0004-0.0149) |
| 1999 | 0.1343(0.0417-0.4016) | 0.0214(0.0091-0.0501) | 0.1304(0.0475-0.3605) |
| 2000 | 0.1444(0.0435-0.4412) | 0.0074(0.0028-0.0192) | 0.1091(0.0368-0.3327) |
| 2001 | 0.0884(0.0285-0.2595) | 0.0106(0.0037-0.0304) | 0.0812(0.0298-0.2245) |
| 2002 | 0.2488(0.0867-0.6352) | 0.0075(0.0028-0.0201) | 0.1838(0.0676-0.491) |
| 2003 | 0.1655(0.0517-0.4782) | 0.0108(0.0039-0.0302) | 0.1235(0.0434-0.3557) |
| 2004 | 0.0406(0.0096-0.1451) | 0.006(0.0025-0.0145) | 0.0296(0.0093-0.0945) |
| 2005 | 0.0091(0.0024-0.0328) | 0.0012(0.0004-0.0038) | 0.0072(0.0024-0.0235) |
| 2006 | 0.0024(0.0004-0.0145) | 0.0002($3.7e^{-5}$-0.0007) | 0.0013(0.0003-0.007) |
| 2007 | 0.0129(0.003-0.0486) | 0.0025(0.001-0.0064) | 0.0093(0.0031-0.0304) |
| 2008 | 0.0186(0.0045-0.0696) | 0.0016(0.0005-0.0045) | 0.0128(0.0038-0.0448) |
| 2009 | 0.0074(0.0021-0.0256) | 0.001(0.0004-0.0026) | 0.0046(0.0017-0.0136) |
| 2010 | 0.0038(0.0008-0.0163) | 0.0001($2.3e^{-5}$-0.0004) | 0.0026(0.0006-0.0109) |
| 2011 | 0.0076(0.0011-0.0505) | 0.0002(0.0001-0.0009) | 0.007(0.0012-0.0454) |
| 2012 | 0.0301(0.0087-0.099) | 0.0013(0.0005-0.0033) | 0.0185(0.0063-0.0585) |
| 2013 | 0.0209(0.0063-0.0655) | 0.0002(0.0001-0.0007) | 0.0132(0.0041-0.0419) |
| 2014 | 0.0061(0.0013-0.0264) | 0.000041($1.0e^{-5}$-0.0002) | 0.0041(0.0009-0.0173) |
| 2015 | 0.0266(0.0069-0.0979) | 0.0001($3.7e^{-5}$-0.0006) | 0.015(0.004-0.0566) |

**Table 2.** Upper quantiles of predicted entrainment mortality (1/4 of predictions above reported value, 3/4 of predictions below) at the minimum and median levels of Secchi depth observed during April-June during 2007-2015, over a range of Old and Middle River flow (OMR). Entrainment mortality for two life stages (PL1, PL2; early and late post-larval) and the combination of both life stages are presented.

| OMR | Low secchi = 61 cm | | | Median secchi = 99cm | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Early post-larvae | Late post-larvae | All postlarvae | Early post-larvae | Late post-larvae | All postlarvae |
| -10,237 | 0.351 | 0.008 | 0.253 | 0.170 | 0.003 | 0.117 |
| -9,899 | 0.332 | 0.008 | 0.238 | 0.158 | 0.003 | 0.110 |
| -9,560 | 0.314 | 0.007 | 0.225 | 0.150 | 0.003 | 0.105 |
| -9,221 | 0.295 | 0.006 | 0.210 | 0.141 | 0.003 | 0.098 |
| -8,883 | 0.280 | 0.006 | 0.199 | 0.132 | 0.003 | 0.092 |
| -8,544 | 0.263 | 0.005 | 0.185 | 0.124 | 0.002 | 0.086 |
| -8,206 | 0.243 | 0.005 | 0.171 | 0.116 | 0.002 | 0.081 |
| -7,867 | 0.224 | 0.005 | 0.157 | 0.111 | 0.002 | 0.076 |
| -7,529 | 0.215 | 0.004 | 0.150 | 0.104 | 0.002 | 0.072 |
| -7,190 | 0.201 | 0.004 | 0.140 | 0.097 | 0.002 | 0.067 |
| -6,852 | 0.185 | 0.004 | 0.128 | 0.092 | 0.002 | 0.064 |
| -6,513 | 0.174 | 0.003 | 0.121 | 0.086 | 0.002 | 0.059 |
| -6,174 | 0.161 | 0.003 | 0.113 | 0.081 | 0.002 | 0.056 |
| -5,836 | 0.150 | 0.003 | 0.103 | 0.076 | 0.001 | 0.052 |
| -5,497 | 0.138 | 0.003 | 0.097 | 0.071 | 0.001 | 0.049 |
| -5,159 | 0.131 | 0.003 | 0.091 | 0.068 | 0.001 | 0.046 |
| -4,820 | 0.122 | 0.002 | 0.085 | 0.064 | 0.001 | 0.044 |
| -4,482 | 0.113 | 0.002 | 0.078 | 0.060 | 0.001 | 0.041 |
| -4,143 | 0.105 | 0.002 | 0.072 | 0.057 | 0.001 | 0.039 |
| -3,805 | 0.099 | 0.002 | 0.068 | 0.053 | 0.001 | 0.036 |
| -3,466 | 0.092 | 0.002 | 0.063 | 0.050 | 0.001 | 0.035 |
| -3,128 | 0.085 | 0.002 | 0.059 | 0.048 | 0.001 | 0.033 |
| -2,789 | 0.078 | 0.002 | 0.054 | 0.045 | 0.001 | 0.031 |
| -2,450 | 0.073 | 0.001 | 0.051 | 0.042 | 0.001 | 0.029 |
| -2,112 | 0.068 | 0.001 | 0.047 | 0.040 | 0.001 | 0.027 |
| -1,773 | 0.065 | 0.001 | 0.044 | 0.037 | 0.001 | 0.026 |
| -1,435 | 0.059 | 0.001 | 0.040 | 0.036 | 0.001 | 0.025 |
| -1,096 | 0.055 | 0.001 | 0.038 | 0.034 | 0.001 | 0.023 |
| -758 | 0.051 | 0.001 | 0.035 | 0.032 | 0.001 | 0.022 |
| -419 | 0.048 | 0.001 | 0.033 | 0.031 | 0.001 | 0.021 |
| -81 | 0.044 | 0.001 | 0.031 | 0.029 | 0.001 | 0.020 |
| 258 | 0.042 | 0.001 | 0.029 | 0.027 | 0.001 | 0.019 |
| 596 | 0.039 | 0.001 | 0.026 | 0.026 | 0.000 | 0.018 |
| 935 | 0.036 | 0.001 | 0.025 | 0.024 | 0.000 | 0.017 |
| 1,274 | 0.034 | 0.001 | 0.023 | 0.024 | 0.000 | 0.016 |
| 1,612 | 0.032 | 0.001 | 0.022 | 0.022 | 0.000 | 0.015 |
| 1,951 | 0.030 | 0.001 | 0.020 | 0.021 | 0.000 | 0.014 |
| 2,289 | 0.027 | 0.001 | 0.019 | 0.020 | 0.000 | 0.014 |
| 2,628 | 0.026 | 0.000 | 0.017 | 0.019 | 0.000 | 0.013 |
| 2,966 | 0.024 | 0.000 | 0.017 | 0.018 | 0.000 | 0.013 |
| 3,305 | 0.022 | 0.000 | 0.015 | 0.017 | 0.000 | 0.012 |
| 3,643 | 0.021 | 0.000 | 0.014 | 0.017 | 0.000 | 0.011 |
| 3,982 | 0.020 | 0.000 | 0.014 | 0.016 | 0.000 | 0.011 |
| 4,321 | 0.018 | 0.000 | 0.012 | 0.015 | 0.000 | 0.010 |
| 4,659 | 0.017 | 0.000 | 0.012 | 0.014 | 0.000 | 0.010 |
| 4,998 | 0.016 | 0.000 | 0.011 | 0.014 | 0.000 | 0.009 |
| 5,336 | 0.015 | 0.000 | 0.010 | 0.013 | 0.000 | 0.009 |
| 5,675 | 0.014 | 0.000 | 0.009 | 0.013 | 0.000 | 0.009 |
| 6,013 | 0.013 | 0.000 | 0.009 | 0.012 | 0.000 | 0.008 |
| 6,352 | 0.012 | 0.000 | 0.008 | 0.012 | 0.000 | 0.008 |

Color coding

proportion F >= 0.1

proportion F between 0.05 and 0.1

proportion F <=0.05

**Table 3.** Upper quantiles of predicted entrainment mortality (1/4 of predictions above reported value, 3/4 of predictions below) at a low level of Old and Middle River flow (OMR), over a range of secchi depth. Entrainment mortality for two life stages (PL1, PL2; early and late post-larval) and the combination of both life stages are presented.

| South Delta Secchi | OMR= -6,500ft³ | | |
|---|---|---|---|
| | Early post-larvae | Late post-larvae | All postlarvae |
| 35.9 | 0.885 | 0.069 | 0.775 |
| 37.9 | 0.869 | 0.063 | 0.752 |
| 39.8 | 0.851 | 0.055 | 0.723 |
| 41.7 | 0.833 | 0.048 | 0.700 |
| 43.6 | 0.813 | 0.043 | 0.675 |
| 45.5 | 0.786 | 0.038 | 0.644 |
| 47.5 | 0.755 | 0.034 | 0.610 |
| 49.4 | 0.731 | 0.030 | 0.584 |
| 51.3 | 0.697 | 0.027 | 0.547 |
| 53.2 | 0.664 | 0.024 | 0.521 |
| 55.1 | 0.633 | 0.021 | 0.487 |
| 57.1 | 0.597 | 0.019 | 0.452 |
| 59.0 | 0.563 | 0.017 | 0.423 |
| 60.9 | 0.526 | 0.015 | 0.393 |
| 62.8 | 0.493 | 0.013 | 0.361 |
| 64.7 | 0.455 | 0.012 | 0.334 |
| 66.7 | 0.421 | 0.011 | 0.308 |
| 68.6 | 0.387 | 0.009 | 0.281 |
| 70.5 | 0.358 | 0.008 | 0.260 |
| 72.4 | 0.329 | 0.008 | 0.236 |
| 74.3 | 0.303 | 0.007 | 0.215 |
| 76.3 | 0.276 | 0.006 | 0.195 |
| 78.2 | 0.251 | 0.005 | 0.176 |
| 80.1 | 0.227 | 0.005 | 0.160 |
| 82.0 | 0.207 | 0.004 | 0.145 |
| 83.9 | 0.191 | 0.004 | 0.133 |
| 85.9 | 0.170 | 0.003 | 0.119 |
| 87.8 | 0.156 | 0.003 | 0.108 |
| 89.7 | 0.142 | 0.003 | 0.098 |
| 91.6 | 0.127 | 0.002 | 0.088 |
| 93.5 | 0.115 | 0.002 | 0.079 |
| 95.5 | 0.105 | 0.002 | 0.073 |
| 97.4 | 0.094 | 0.002 | 0.065 |
| 99.3 | 0.085 | 0.002 | 0.059 |
| 101.2 | 0.078 | 0.001 | 0.053 |
| 103.1 | 0.070 | 0.001 | 0.048 |
| 105.1 | 0.062 | 0.001 | 0.043 |
| 107.0 | 0.057 | 0.001 | 0.039 |
| 108.9 | 0.051 | 0.001 | 0.035 |
| 110.8 | 0.047 | 0.001 | 0.032 |
| 112.7 | 0.041 | 0.001 | 0.029 |
| 114.7 | 0.038 | 0.001 | 0.026 |
| 116.6 | 0.035 | 0.001 | 0.024 |
| 118.5 | 0.031 | 0.001 | 0.021 |
| 120.4 | 0.028 | 0.001 | 0.019 |
| 122.3 | 0.025 | 0.000 | 0.017 |
| 124.3 | 0.023 | 0.000 | 0.015 |
| 126.2 | 0.020 | 0.000 | 0.014 |
| 128.1 | 0.019 | 0.000 | 0.013 |
| 130.0 | 0.017 | 0.000 | 0.012 |

Color coding
proportion F >= 0.1
proportion F between 0.05 and 0.1
proportion F <= 0.05



**Figure 1.** Time series of post-larval proportional entrainment posterior distributions from the fitted Delta Smelt Life Cycle Model. Early post-larvae represents the April-May time period, late post-larvae represents the June time period, and all post-larvae represents the cumulative April-June total.



**Figure 2.** Time series of post-larval entrainment variables used to fit the Delta Smelt Life Cycle Model with Entrainment.



**Figure 3.** Predicted proportional entrainment mortality at the minimum (upper panels) and median (lower panels) levels of secchi depth observed during April-June during 2007-2015. Dotted reference lines show mortality values of 0.10 and 0.05. The solid black line indicates the medians of predicted proportional entrainment mortality, the dark gray bands indicate the interquartile ranges of proportional entrainment mortality, and the light gray bands indicate the 95% credible intervals. The upper edge of the gray bands correspond to the upper quantile of predicted proportional entrainment mortality that were used to define the limit of exceedance probability.



**Figure 4.** Predicted proportional entrainment mortality at a low level of OMR, across a range of South Delta Secchi depths. Dotted reference lines show mortality values of 0.10 and 0.05. The solid black line indicates the medians of predicted proportional entrainment mortality, the dark gray bands indicate the interquartile ranges of proportional entrainment mortality, and the light gray bands indicate the 95% credible intervals.